Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | 50cent_brooklyn_many_men_remix (1).wma | 50 Cent | 1,671KB | Audio | 50cent_brooklyn_m… |
| laopride@fileshare | 50cent_brooklyn_many_men_remix.wma | 50 Cent feat. Brooklyn | 1,671KB | Audio | |
| laopride@fileshare | 50 cents Explosion.mp3 | G-Unit | 3,867KB | Audio | |
| laopride@fileshare | 8Ball_MJG - Don't Want Drama.mp3 | 8 Ball and MJG | 4,193KB | Audio | They… |
| laopride@fileshare | Aerosmith - Cryin'.mp3 | Aerosmith | 3,592KB | Audio | |
| laopride@fileshare | Akon - Bananza.mp3 | Akon | 3,795KB | Audio | |
| laopride@fileshare | AKON - FIESTA.mp3 | AKON | 2,758KB | Audio | |
| laopride@fileshare | Akon - Hot.mp3 | Akon | 3,128KB | Audio | |
| laopride@fileshare | AlbumArt_{00000000-0000-0000-0000-000000000000}_S… | Unknown | 22KB | Image | AlbumArt_{00000000-0000-0000-0… |
| laopride@fileshare | AlbumArt_{0D13C7F6-6815-4DAB-B97D-0D0CFAF2E82E}_… | Unknown | 8KB | Image | AlbumArt_{0D13C7F6-6815-4DAB… |
| laopride@fileshare | AlbumArt_{49AE9AC8-9E52-47FB-81F0-33C592444BE0}_… | Unknown | 8KB | Image | AlbumArt_{49AE9AC8-9E52-47FB… |
| laopride@fileshare | AlbumArt_{49AE9AC8-9E52-47FB-81F0-33C592444BE0}_… | Unknown | 2KB | Image | AlbumArt_{49AE9AC8-9E52-47FB… |
| laopride@fileshare | AlbumArt_{7DDC8455-637C-4C70-AF5A-4826BB49F832}_… | Unknown | 2KB | Image | AlbumArt_{7DDC8455-637C-4C70… |
| laopride@fileshare | AlbumArt_{8C14E32A-C9D9-4574-8575-6136184FBF33}_… | Unknown | 2KB | Image | AlbumArt_{8C14E32A-C9D9-4574… |
| laopride@fileshare | AlbumArt_{8D92E044-5223-4154-B728-CD5A7FB3743A}_… | Unknown | 2KB | Image | AlbumArt_{8D92E044-5223-4154… |
| laopride@fileshare | AlbumArt_{9246A145-0D15-4DE5-B5F5-4C52292D8980}_… | Unknown | 8KB | Image | AlbumArt_{9246A145-0D15-4DE5… |
| laopride@fileshare | AlbumArt_{9246A145-0D15-4DE5-B5F5-4C52292D8980}_… | Unknown | 2KB | Image | AlbumArt_{9246A145-0D15-4DE5… |
| laopride@fileshare | AlbumArt_{A936492F-D444-4466-A521-439A94809780}_… | Unknown | 8KB | Image | AlbumArt_{A936492F-D444-4466… |
| laopride@fileshare | AlbumArt_{A936492F-D444-4466-A521-439A94809780}_… | Unknown | 2KB | Image | AlbumArt_{A936492F-D444-4466… |
| laopride@fileshare | AlbumArt_{CB7FA5C1-DF2B-476E-B474-3BC06AFE7236}_… | Unknown | 6KB | Image | AlbumArt_{CB7FA5C1-DF2B-476E… |
| laopride@fileshare | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA8A}_… | Unknown | 4KB | Image | AlbumArt_{EDA3C930-2305-43EE… |
| laopride@fileshare | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA8A}_… | Unknown | 1KB | Image | AlbumArt_{EDA3C930-2305-43EE… |
| laopride@fileshare | Ali Vegas (Feat. Shyne) - On Lock.mp3 | Ali Vegas (Feat. Shyne) | 3,439KB | Audio | |
| laopride@fileshare | Amanda Perez - Angel (video).asf | Amanda Perez | 8,589KB | Video | |
| laopride@fileshare | Amanda Perez - Love Is Pain.mp3 | Amanda Perez | 3,136KB | Audio | |
| laopride@fileshare | AmandaPerez-Never.mp3 | Amanda Perez | 6,008KB | Audio | |
| laopride@fileshare | Amber - Sexual.mp3 | Amber (Original Radio) | 4,305KB | Audio | |
| laopride@fileshare | Amber- This Is Your Night.mp3 | Amber | 3,314KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Amber- This Is Your Night.mp3 | Amber | 3,314KB | Audio | |
| laopride@fileshare | Amerie feat. Nas, Foxy Brown, Baby - Too Much For Me (r... | Baby | 3,852KB | Audio | Too M |
| laopride@fileshare | Andain - Beautiful things.mp3 | DJ TIESTO | 6,804KB | Audio | Andai |
| laopride@fileshare | ANGEINA- I DONT NEED YOUR LOVE (REMIX.mp3 | Angelina | 5,547KB | Audio | I Don't Need Your Lo |
| laopride@fileshare | angelina - A Little Bit of Ecstacy.mp3 | Angelina | 3,492KB | Audio | A L |
| laopride@fileshare | angelina - Baby your all that I need.mp3 | angelina | 3,997KB | Audio | Baby |
| laopride@fileshare | Angelina - Do You Miss Me.mp3 | Fun Factory | 3,390KB | Audio | Angelin |
| laopride@fileshare | Angelina - Forever.mp3 | Angelina | 2,719KB | Audio | |
| laopride@fileshare | Angelina - Over And Over.mp3 | Angelina | 2,944KB | Audio | |
| laopride@fileshare | Angelina-In My Dreams.MP3 | Angelina | 3,594KB | Audio | |
| laopride@fileshare | ANGELINA-RELEASE_ME.MP3 | Angelina | 3,243KB | Audio | |
| laopride@fileshare | artist - Track 15_0704132916 (1).mp3 | 50-CENT f/G-UNIT | 3,444KB | Audio | |
| laopride@fileshare | Asian Pride - Got Rice.mp3 | Asian Pride | 1,576KB | Audio | |
| laopride@fileshare | Atb - Long way home.mp3 | ATB | 3,761KB | Audio | |
| laopride@fileshare | ATB - My Dream.mp3 | Trance Allstars | 4,660KB | Audio | |
| laopride@fileshare | ATB - Sensuality.mp3 | ATB | 3,643KB | Audio | |
| laopride@fileshare | ATB - Sunscreen.mp3 | ATB | 3,668KB | Audio | |
| laopride@fileshare | atb - You Are Not Alone.mp3 | ATB | 4,086KB | Audio | |
| laopride@fileshare | ATC - Why Oh Why.mp3 | ATC | 3,711KB | Audio | |
| laopride@fileshare | Avant - Don't Take Your Love Away.mp3 | Avant | 4,372KB | Audio | Don't Tal |
| laopride@fileshare | Avant - Happy.mp3 | Avant | 3,974KB | Audio | |
| laopride@fileshare | Avril Lavigne - I'm With You.MP3 | Avril Lavigne | 3,520KB | Audio | |
| laopride@fileshare | B2K - Back Up (Bonus Cut) .mp3 | B2K/Jhene | 3,701KB | Audio | |
| laopride@fileshare | b2k - Got 2 Be.mp3 | B2K | 4,017KB | Audio | |
| laopride@fileshare | B2K - Is Hot(RB Remix).mp3 | B2K | 3,400KB | Audio | |
| laopride@fileshare | b2k - uh huh (1).mp3 | B2K | 3,458KB | Audio | |
| laopride@fileshare | beenie man - buzz riddim.mp3 | Beenie Man | 3,570KB | Audio | To F |
| laopride@fileshare | Beenie Man - Girl Dem Sugar ft. Mya.mp3 | Beenie Man ft. Mya | 3,020KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Beenie Man - Girl Dem Sugar ft. Mya.mp3 | Beenie Man ft. Mya | 3,020KB | Audio | |
| laopride@fileshare | Big Tymers - Big Ballin'.mp3 | BIG TYMER$ | 4,331KB | Audio | |
| laopride@fileshare | Biggie - Going to Cali.mp3 | Notorious B.I.G. | 3,628KB | Audio | |
| laopride@fileshare | Biggie smalls-10 crack commandments.mp3 | Biggie smalls | 2,976KB | Audio | 10 c |
| laopride@fileshare | Billy Idol - Catch Me Fall.mp3 | ATC | 3,476KB | Audio | Billy Idol - |
| laopride@fileshare | Bitch Please.mp3 | Snoop Dogg feat. Xzibit | 3,693KB | Audio | |
| laopride@fileshare | Black Eye Peas - Hey Mama.wma | Black Eye Peas | 3,405KB | Audio | |
| laopride@fileshare | black girlfriend collage frat pussy fucking me.asf | Unknown | 3,021KB | Video | black girlfriend collage fr |
| laopride@fileshare | black pussy in white pantyhose looking damn fine.asf | Unknown | 3,371KB | Video | black pussy in white pantyhos |
| laopride@fileshare | Blaque - Lil' Wayne - Mannie Fresh - Believe That.mp3 | Lil Wayne | 3,956KB | Audio | |
| laopride@fileshare | Blaque - Time After Time.mp3 | Blaque | 3,840KB | Audio | |
| laopride@fileshare | Blaque Feat N Sync - Bring It All To Me.mp3 | Blaque | 2,980KB | Audio | |
| laopride@fileshare | Blaque feat. Destiny's Child - She Ain't Got The Boom.mp3 | Destiny's Child | 3,613KB | Audio | She |
| laopride@fileshare | Blaque ft. Chingy - I'm Good (Remix).wma | Blaque Ft Chingy | 1,739KB | Audio | |
| laopride@fileshare | Bone - Its all mo thug.mp3 | Bone Thugs-n-harmony - ... | 3,000KB | Audio | |
| laopride@fileshare | Bone Crusher - Fat Man Stomp.wma | usher | 632KB | Audio | |
| laopride@fileshare | Bone Crusher - Never Scared.Wma | Bone Crusher | 3,764KB | Audio | |
| laopride@fileshare | Bone Crusher - See About Ya.wma | BoneCrusher | 3,575KB | Audio | |
| laopride@fileshare | bone crusher-never scared-attenchun.mp3 | bone crusher | 3,171KB | Audio | |
| laopride@fileshare | Bone Thugs N Harmony - Thuggish Ruggish Bone.mp3 | Bone Thugs N Harmony | 4,936KB | Audio | Thu |
| laopride@fileshare | Brandy _Monica - The Boy Is Mine.mp3 | brandy monica | 4,642KB | Audio | |
| laopride@fileshare | Brandy - One Voice.mp3 | Brandy | 3,390KB | Audio | |
| laopride@fileshare | Brandy Feat Kanye West - Talk About Our Love.mp3 | Brandy | 5,048KB | Audio | Brandy Feat Kanye West - |
| laopride@fileshare | Busta Rhymes - Fire It Up (1).mp3 | Busta Ryhmes | 3,797KB | Audio | Fired Up (k |
| laopride@fileshare | Cassidy _Jada - Can I Talk.mp3 | Cassidy | 4,085KB | Audio | Talk |
| laopride@fileshare | Chingy - Jackpot - 10 - Dice Game (Skit).mp3 | Chingy | 6,732KB | Audio | |
| laopride@fileshare | Chingy Jackpot 14 Fuck Dat Nigga (Skit).mp3 | Chingy | 6,981KB | Audio | |
| laopride@fileshare | christina milan dip it low.wma | Christina Milian | 4,018KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,692,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | christina milan dip it low.wma | Christina Milian | 4,018KB | Audio | |
| laopride@fileshare | Clara ft. Petey Pablo - Goodies.mp3 | 3 | 6,423KB | Audio | |
| laopride@fileshare | Collage - I'll Be Loving You.mp3 | Rockell _Collage | 3,593KB | Audio | |
| laopride@fileshare | Cynthia - If I Had The Chance.mp3 | Cynthia | 3,922KB | Audio | If |
| laopride@fileshare | Cynthia_-_Holding_on.mp3 | Cynthia | 3,758KB | Audio | Cy |
| laopride@fileshare | D.J. Dave - Stand By Me (Noemi Rmx).mp3 | Noémi | 7,436KB | Audio | Stand B |
| laopride@fileshare | Dear America.mp3 | Shyne | 1,088KB | Audio | |
| laopride@fileshare | desktop.ini | Unknown | 0KB | | |
| laopride@fileshare | Destiny's Child vs Beenie Man - No No No (Reggae Mix).mp3 | Destiny's Child | 2,496KB | Audio | No N |
| laopride@fileshare | Dilated People-This Way (Feat Kanye West).mp3 | Dialated People | 3,659KB | Audio | This Way |
| laopride@fileshare | Dirty South Soldiers.mp3 | Lil jon/lil scrappy | 4,701KB | Audio | |
| laopride@fileshare | DJ Aubrey - The Forgotten Dream.mp3 | DJ Aubrey | 3,714KB | Audio | DJ Aubrey - Th |
| laopride@fileshare | DJ Encore - High on life.mp3 | DJ Encore feat. Engelina | 3,634KB | Audio | |
| laopride@fileshare | dj encore - Walking In The Sky (Radio Edit).mp3 | DJ Encore | 3,311KB | Audio | Walking In T |
| laopride@fileshare | DJ Kurvy - Close To You.mp3 | DJ Kurvy | 4,270KB | Audio | |
| laopride@fileshare | DJ Kurvy - I Love You (Tu mix).mp3.mp3 | 3 | 3,775KB | Audio | I Love |
| laopride@fileshare | Dj KurVy Vol2 - 02 Ready 2 Flow (R2M mix).mp3 | DJ Kurvy | 2,787KB | Audio | |
| laopride@fileshare | dj kurvy- Say you'll be Mine.mp3 | DJ KurVy | 5,406KB | Audio | |
| laopride@fileshare | DJ Mystik_DJ Epic - Better Off Alone.mp3 | DJ Mystik and DJ Epic | 3,766KB | Audio | |
| laopride@fileshare | DJ Mystik_Serena Paris - Look At Us Now (Club Mix).mp3 | Serena Paris | 4,992KB | Audio | DJ Myst |
| laopride@fileshare | DJ Raggae Mix.mp3 | Beenie/Sean Paul/Buju/D... | 13,206KB | Audio | |
| laopride@fileshare | DJ Sasha - 08 - camisra - let me show you.mp3 | DJ Sasha | 7,660KB | Audio | |
| laopride@fileshare | DMX - Get It On The Floor.mp3 | DMX | 3,081KB | Audio | Get It On |
| laopride@fileshare | DMX - Ghetto Life freestyle.mp3 | DMX | 1,528KB | Audio | Gl |
| laopride@fileshare | DMX - Ruled Out.mp3 | DMX | 2,168KB | Audio | Rulec |
| laopride@fileshare | dont tell me (5) (3).mp3 | Avril Lavigne | 2,156KB | Audio | |
| laopride@fileshare | Drag-on f. Juvinile- Bust our Guns.mp3 | Drag | 4,647KB | Audio | |
| laopride@fileshare | ELEPHANT_MAN___PON_DE_RIVER.ASF | g - unit | 3,449KB | Video | |

Found 779 files | 2,646,089 users online, sharing 1,621,692,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | ELEPHANT_MAN___PON_DE_RIVER.ASF | g - unit | 3,449KB | Video | |
| laopride@fileshare | Evanescence - My Immortal.avi | Evanescence | 3,794KB | Video | |
| laopride@fileshare | Everytime.wma | Brithney Spears | 3,702KB | Audio | |
| laopride@fileshare | Fat Joe Feat R Kelly - We Thuggin'.mpg | Unknown | 35,166KB | Video | Fat Joe Feat R |
| laopride@fileshare | Folder.jpg | Unknown | 9KB | Image | |
| laopride@fileshare | Frankee - Fuck You Right Back (Dirty Version).mp3 | Frankee | 4,728KB | Audio | Fuck You Ri |
| laopride@fileshare | Frankee - Fuck You Right back 1 (3).mp3 | Frankee | 4,534KB | Audio | F |
| laopride@fileshare | Frankee - Fuck You Right Back(clean).mp3 | Frankee | 3,080KB | Audio | |
| laopride@fileshare | Freestyle - Lil suzy - forever.mp3 | Lil Suzy | 3,855KB | Audio | |
| laopride@fileshare | Freestyle - Suave - Crying over you.mp3 | TKA | 3,996KB | Audio | |
| laopride@fileshare | Freestyle Lil Suzy - Love Can't Wait (Club Mix).mp3 | Freestyle - Lil Suzy | 4,200KB | Audio | Love Ca |
| laopride@fileshare | G Unit - Guns For Sale.mp3 | G-Unit - Beg For Mercy | 3,054KB | Audio | |
| laopride@fileshare | g unit lay your ass down.mp3 | G Unit | 3,806KB | Audio | |
| laopride@fileshare | G-Unit - Groupie Love.mp3 | G-Unit | 5,957KB | Audio | |
| laopride@fileshare | g-unit - like a pimp (remix) (4).mp3 | G-Unit, Lil' Flip | 2,180KB | Audio | |
| laopride@fileshare | G-unit - My Buddy.wmv | G-Unit | 14,469KB | Video | |
| laopride@fileshare | G-Unit- Smile.mp3 | G-Unit | 4,261KB | Audio | |
| laopride@fileshare | G-Unit-Pop_Them_Things.mp3 | G-Unit | 5,647KB | Audio | |
| laopride@fileshare | GC - Hold On.MP3 | Good Charlotte | 1,673KB | Audio | |
| laopride@fileshare | ghostface feat missy elliot - push (3).wma | Ghostface | 1,471KB | Audio | |
| laopride@fileshare | Gigi d'Agostino-Baby just come to me.mp3 | Gigi d'Agostino | 3,579KB | Audio | |
| laopride@fileshare | Good Charlotte-Hold On.wma | Good Charlotte | 5,793KB | Audio | |
| laopride@fileshare | Hard Core Gay Porn cd2.wmv | Unknown | 3,221KB | Video | Hard |
| laopride@fileshare | Hilary Duff - I Can't Wait.mp3 | Hillary Duff | 5,111KB | Audio | |
| laopride@fileshare | Hip Hop n RB Memphis Bleek Featuring Jay-Z _Missy Elliot... | Memphis Bleek | 1,897KB | Audio | Hip Hop n RB Memphis Bleek Fe |
| laopride@fileshare | hip-hop breakdance.mpg | sung jin | 18,228KB | Video | |
| laopride@fileshare | Hoobastank - Running Away.mp3 | Hoobastank | 4,226KB | Audio | |
| laopride@fileshare | Hoobastank - The Reason (1).wma | Hoobastank | 4,601KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| laopride@fileshare | Hoobastank - The Reason (1).wma | Hoobastank | 4,601KB | Audio |
| laopride@fileshare | Hoobastank - What Happend To Us-.mp3 | Hoobastank | 3,753KB | Audio |
| laopride@fileshare | Hoobastank- The Reason.avi | Hoobastank | 2,302KB | Video |
| laopride@fileshare | Hot Boys _Big Tymers-I Rock Ice.mp3 | BIG TYMER$ | 4,558KB | Audio |
| laopride@fileshare | House of Pain - Jump Around Remix.mp3 | House of Pain | 2,711KB | Audio |
| laopride@fileshare | I Like It.mpeg | Amanda Perez | 2,496KB | Video |
| laopride@fileshare | I Wanna get 2 Know u.mp3 | G Unit | 4,176KB | Audio |
| laopride@fileshare | Ian Van Dahl - I Will (Radio Edit).mp3 | Ian Van Dahl | 3,365KB | Audio |
| laopride@fileshare | If I Was Your Woman (1).mp3 | Alicia Keys | 4,375KB | Audio |
| laopride@fileshare | Ilo - Rapture.mp3 | Lasgo | 3,243KB | Audio |
| laopride@fileshare | In My Life.mp3 | Amanda Perez | 3,351KB | Audio |
| laopride@fileshare | Instrumentals-Beats - rap___7.mp3 | XXN1927 | 1,636KB | Audio |
| laopride@fileshare | Its all good - DmX.mid | A | 6KB | Audio |
| laopride@fileshare | j-kwon-tipsy-remix.mp3 | J-Kwon Feat. Chingy _M... | 5,066KB | Audio |
| laopride@fileshare | J. Hood Feat. JadaKiss _Sheek - Gangsta Niggaz.mp3 | D Block | 3,776KB | Audio |
| laopride@fileshare | ja Rule- Between You and Me.mp3 | Ja Rule (feat Christina Mil... | 3,906KB | Audio |
| laopride@fileshare | Jackpot Holidae In.mp3 | Chingy | 4,498KB | Audio |
| laopride@fileshare | jadakiss - times up (f. nate dogg) (6).mp3 | Faith Hill | 5,083KB | Audio |
| 2 Users | jadakiss - why (2).mp3 | Faith Hill | 4,786KB | Audio |
| laopride@fileshare | jadakiss ft. anthony hamilton - why.wma | Faith Hill | 3,839KB | Audio |
| laopride@fileshare | jadakiss n nate dog- times up.mp3 | Jadakiss | 3,312KB | Audio |
| laopride@fileshare | Jagged Edge - Promise.mp3 | jagged edge | 3,850KB | Audio |
| laopride@fileshare | Jagged Edge - What's It Like Remix.wma | Jagged Edge | 1,287KB | Audio |
| laopride@fileshare | Jay-Z - Nas _Mobb Deep Dis.mp3 | jayz | 2,011KB | Audio |
| laopride@fileshare | jay-z feat. memphis bleek - it's alright.mp3 | Jay-Z | 3,796KB | Audio |
| laopride@fileshare | jayz - dirt off your shoulders.wma | Jay-Z | 3,918KB | Audio |
| laopride@fileshare | Jayz - Super Ugly.mp3 | Jay-z | 3,037KB | Audio |
| laopride@fileshare | jayz 99 problems.wma | AZ | 3,726KB | Audio |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | jayz 99 problems.wma | AZ | 3,726KB | Audio | |
| laopride@fileshare | Jayz-Jigga My Nigga.mp3 | Jay Z | 5,218KB | Audio | Jigga My Nig |
| laopride@fileshare | Jin - Oh yeah.mp3 | Jin | 6,091KB | Audio | |
| laopride@fileshare | Jin- Learn chinese.mp3 | Jin | 7,663KB | Audio | |
| laopride@fileshare | Joe ft G-unit - Ride wid U.mp3 | Joe Feat. 50 Cent | 5,914KB | Audio | |
| laopride@fileshare | Jonathan Peters - Rockell - What You Did To Me.mp3 | Jonathan Peters | 9,742KB | Audio | |
| laopride@fileshare | Juvenile - Retaliation .mp3 | B.G. ft. Juvinile_Bun B | 4,271KB | Audio | |
| laopride@fileshare | Juvinile_36 Mafia ~ Tear Tha Club Up Thugz.mp3 | Juvinile_36 Mafia | 4,098KB | Audio | |
| laopride@fileshare | Juvinile - Back That Ass Up.mp3 | Juvinile | 4,149KB | Audio | |
| laopride@fileshare | Juvinile - I got that fire.MP3 | Juvenile | 3,396KB | Audio | |
| laopride@fileshare | Juvinile and Lil' Wayne - #1 Stunna.mp3 | Juvenile | 3,307KB | Audio | Juvinile or |
| laopride@fileshare | Juvinile-G-code.mp3 | Juvenile | 3,684KB | Audio | |
| laopride@fileshare | JZ and Foxy Brown - Sunshine.mp3 | Jay-Z and Foxy Brown | 3,046KB | Audio | |
| laopride@fileshare | Kanye West - Family Business.mp3 | Kanye West | 6,539KB | Audio | |
| laopride@fileshare | kanye west - we dont' care.MP3 | Kanye West | 1,631KB | Audio | |
| laopride@fileshare | Kayne West ft. JayZ - Never Let Me Down.wma | A | 680KB | Audio | |
| laopride@fileshare | Krazy Bone - When A Thug Crys.mp3 | Bone Thugs N Harmony | 3,544KB | Audio | Kraz |
| laopride@fileshare | Kreo - Burn For You (the cop 4 club mix).mp3 | Kreo' | 4,908KB | Audio | |
| laopride@fileshare | Kreo - 02 - Burn for You.mp3 | Kreo | 4,157KB | Audio | Kreo |
| laopride@fileshare | Kurupt_Nate Dawg- Behind The Walls.mp3 | KURUPT_NATEDOGG | 4,222KB | Audio | |
| laopride@fileshare | Kurupt - I Didn't Change.mp3 | AZ | 5,901KB | Audio | |
| laopride@fileshare | Kurupt - Tequilla.mp3 | Kurupt | 3,520KB | Audio | |
| laopride@fileshare | Kurupt - We Can Freak It.mp3 | Kurupt | 3,732KB | Audio | |
| laopride@fileshare | Kurupt(Neva Gonna Give it Up.mp3 | Kurupt | 4,462KB | Audio | Nev |
| laopride@fileshare | Lasgo - Alone (DJ Shog Mix).mp3 | Lasgo | 5,917KB | Audio | |
| laopride@fileshare | Lasgo - Alone.mp3 | Lasgo | 3,783KB | Audio | |
| laopride@fileshare | Lasgo - Close My Eyes.mp3 | Astroline | 3,415KB | Audio | Los |
| laopride@fileshare | Lasgo - Cry.mp3 | Lasgo | 3,657KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Lasgo - Cry.mp3 | Lasgo | 3,657KB | Audio | |
| laopride@fileshare | Lasgo - Follow You.MP3 | Lasgo | 3,398KB | Audio | |
| laopride@fileshare | Lasgo - Pray.MP3 | Lasgo | 3,260KB | Audio | |
| laopride@fileshare | Lasgo - You.mp3 | Lasgo | 4,288KB | Audio | |
| laopride@fileshare | Lasgo Surrender.mp3 | Lasgo | 7,859KB | Audio | |
| laopride@fileshare | lasgo vs ian van dahl - Megamix.mp3 | Lasgo Vs. Ian Van Dahl | 5,021KB | Audio | |
| laopride@fileshare | latin babe in porn video.mpg | Porno | 3,637KB | Video | cock in latina |
| laopride@fileshare | LBC Thang - (featuring Butch Cassidy).mp3 | Tha Eastsidaz | 2,376KB | Audio | |
| laopride@fileshare | Lil JonEastside Boys - I like Dem Girls (instrumental).mp3 | 3 | 4,213KB | Audio | I like Dem |
| laopride@fileshare | Lil Scrappy - Get On My Level (1).mp3 | Lil Scrappy | 2,697KB | Audio | |
| laopride@fileshare | Lil Suzy - Everytime I Dream.mp3 | Lil Suzy | 3,781KB | Audio | |
| laopride@fileshare | lil suzy - forever.mp3 | LiL suzy | 3,852KB | Audio | |
| laopride@fileshare | Lil Suzy - Promise Me.mp3 | Lil Suzy | 3,658KB | Audio | |
| laopride@fileshare | Lil Suzy - Real Love.mp3 | Lil Suzy | 3,176KB | Audio | |
| laopride@fileshare | Lil Suzy - Take me in your arms .mp3 | Gino Beats | 4,835KB | Audio | Ta |
| laopride@fileshare | Lil' Flip - I Get's High (Memphis Bleek Screwed).mp3 | Lil' Flip (B-Day) Vol. 4 | 3,982KB | Audio | I Gets high (Memp |
| laopride@fileshare | LilWayne (Unreleased)!!!!.mp3 | Lil Wayne Bg Juvenile Turk | 2,020KB | Audio | LilWayr |
| laopride@fileshare | Linda Trang Dai _Tommy Ngo - Song Of Love.mp3 | Linda Trang Dai | 4,624KB | Audio | |
| laopride@fileshare | linda Trang Dai - Can't let you go (1).mp3 | Linda Trang Dai | 3,328KB | Audio | |
| laopride@fileshare | linda trang dai - Kiss And Say Goodbye.mp3 | Linda Trang Dai | 4,716KB | Audio | Kiss |
| laopride@fileshare | Linda Trang Dai - My love is gone.mp3 | Lynda Trang Dai | 4,631KB | Audio | |
| laopride@fileshare | Linkin Park - Faint.mp3 | Linkin Park | 2,535KB | Audio | |
| laopride@fileshare | Linkin Park - My December (Remix).mp3 | Linkin Park | 7,011KB | Audio | MY<DSMBR // MICKE |
| laopride@fileshare | Linkin Park - My December.mp3 | Linkin Park | 3,358KB | Audio | |
| laopride@fileshare | Lloyd Banks - Warrior.mp3 | Lloyd Banks | 4,631KB | Audio | Lic |
| laopride@fileshare | Lloyd Banks feat. Mya - Look So Good.mp3 | Lloyd Banks | 4,214KB | Audio | Look |
| laopride@fileshare | Lloyd-Southside Ft Ashanti (1).wma | Ashanti | 4,216KB | Audio | |
| laopride@fileshare | Lloyd-Southside Ft Ashanti.wma | Lloyd | 4,216KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Lloyd-Southside Ft Ashanti.wma | Lloyd | 4,216KB | Audio | Sc |
| laopride@fileshare | locked up remix.mp3 | akon feat p styles | 3,572KB | Audio | |
| laopride@fileshare | Locked Up.mp3 | Akon Ft Styles P | 5,831KB | Audio | |
| laopride@fileshare | Loon - Down For Me.wma | Loon | 628KB | Audio | |
| laopride@fileshare | luda - whos a ho.mp3 | Ludacris | 2,668KB | Audio | |
| laopride@fileshare | ludacris - Go To Sleep.mp3 | Ludacris | 4,692KB | Audio | |
| laopride@fileshare | Ludacris - Phat Rabbit (1).mp3 | Ludacris | 3,498KB | Audio | Phat Ra |
| laopride@fileshare | Ludacris - Pussy Poppin' (1).wma | ludacris | 2,300KB | Audio | |
| laopride@fileshare | Ludacris - What Means the World to You.mp3 | Camron ludacris UGK Trina | 3,182KB | Audio | what mear |
| laopride@fileshare | Ludacris ft. Jermaine Dupri - Welcome to Atlanta.mp3 | Ludacris ft. Jermaine Dupri | 4,852KB | Audio | |
| laopride@fileshare | Mariah Carey - Fantasy - 14.mp3 | Mariah Carey | 2,172KB | Audio | |
| laopride@fileshare | maroon 5 - harder to breathe (2) (8).mp3 | Maroon5 | 4,068KB | Audio | harder |
| laopride@fileshare | Mary J Blige feat JayZ - Cant knock the hustle.mp3 | Jay-Z | 4,337KB | Audio | |
| laopride@fileshare | Mase - Love U So.mp3 | Mase feat. Billy Lawrence | 2,984KB | Audio | ca |
| laopride@fileshare | Master P - Make Crack Like This.mp3 | Master P | 4,299KB | Audio | M |
| laopride@fileshare | Master P - Weed and Hennesey.mp3 | master p | 3,082KB | Audio | Master P - W |
| laopride@fileshare | Master PSilk - Bourbon and Cadillacs.mp3 | TRU | 3,906KB | Audio | Bou |
| laopride@fileshare | Masterp - I Miss My Homies.MP3 | Master P | 3,550KB | Audio | |
| laopride@fileshare | masterp-mr_icecream_man.mp3 | Master P | 3,018KB | Audio | |
| laopride@fileshare | Memph Bleek - All Types Of Shit.mp3 | Memphis Bleek | 3,574KB | Audio | |
| laopride@fileshare | Memphis Bleek - 14 - In My Life.mp3 | Memphis Bleek | 3,922KB | Audio | |
| laopride@fileshare | Memphis Bleek - Ass Up.mp3 | Memphis Bleek | 5,526KB | Audio | |
| laopride@fileshare | Memphis Bleek - Do It All Again.mp3 | Memphis Bleek | 4,600KB | Audio | |
| laopride@fileshare | Memphis Bleek - High.mp3 | Memphis Bleek | 2,572KB | Audio | |
| laopride@fileshare | Memphis Bleek - Hustlers.mp3 | MEMPHIS BLEEK | 3,937KB | Audio | |
| laopride@fileshare | Memphis Bleek - I Wanna Love U.mp3 | Memphis Bleek | 3,188KB | Audio | |
| laopride@fileshare | Memphis Bleek - Mind Games.mp3 | Memphis Bleek | 4,837KB | Audio | Mind |
| laopride@fileshare | Memphis Bleek - mind right.mp3 | Memphis Bleek | 3,523KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| laopride@fileshare | Memphis Bleek - mind right.mp3 | Memphis Bleek | 3,523KB | Audio |
| laopride@fileshare | Memphis Bleek - Roc Army.mp3 | Jay Z,Camron,Peedie Cra... | 2,806KB | Audio |
| laopride@fileshare | Memphis Bleek - Round Here.mp3 | Memphis Bleek | 4,835KB | Audio |
| laopride@fileshare | Memphis Bleek - Stay Alive.mp3 | Memphis Bleek | 2,956KB | Audio |
| laopride@fileshare | Memphis Bleek - The Watcher.mp3 | Memphis Bleek | 3,822KB | Audio |
| laopride@fileshare | Memphis Bleek Ft. Geda - 9MM.mp3 | Memphis Bleek | 3,434KB | Audio |
| laopride@fileshare | MEMPHI~1 (1).MP3 | Memphis Bleek ft Dante | 971KB | Audio |
| laopride@fileshare | Method Man feat. Busta Rhymes - What's Happenin.wmv | Meth_Busta | 22,230KB | Video |
| laopride@fileshare | Method Man, Busta Rhymes - Whats Happenin.mp3 | methodman feat busta | 3,654KB | Audio |
| laopride@fileshare | Monica_Like This And Like That.mp3 | Monica | 4,426KB | Audio |
| laopride@fileshare | Murda Murda.wma | Memphis Bleek | 2,547KB | Audio |
| laopride@fileshare | Mya - Baby Its Yours.mp3 | mya | 4,216KB | Audio |
| laopride@fileshare | Mya - Case of the Ex.mp3 | MYA | 3,698KB | Audio |
| laopride@fileshare | Mya - Whatever Bitch.mp3 | Mya | 4,069KB | Audio |
| laopride@fileshare | Mya Feat Chingy - Fallen Remix (1).mp3 | Mya Feat Chingy | 3,063KB | Audio |
| laopride@fileshare | NaS FEAT. AMERIE- Rule .mp3 | NaS | 4,256KB | Audio |
| laopride@fileshare | Nas You Know My Style (1).mp3 | Nas | 3,508KB | Audio |
| laopride@fileshare | Nb Ridaz - Bounce Baby.mp3 | nbk | 4,136KB | Audio |
| laopride@fileshare | NB Ridaz - Summertime.mp3 | Nastyboy Click | 3,872KB | Audio |
| laopride@fileshare | NBK Nastyboy Klick - Az Side.mp3 | NBK Nastyboy Klick | 3,616KB | Audio |
| laopride@fileshare | nelly - instrumental (Unreleased) (1).mp3 | nelly | 2,858KB | Audio |
| laopride@fileshare | Nelly Furtado - Try.mpg | Nelly Furtado | 42,542KB | Video |
| laopride@fileshare | Never Let U Down.mp3 | Kanye West Feat Jay-Z ... | 4,154KB | Audio |
| laopride@fileshare | New Found Glory - All Downhill From Here.mp3 | New Found Glory | 4,466KB | Audio |
| laopride@fileshare | Nick Cannon feat. B2K - Feelin Freaky.WMA | Nick Cannon feat. B2K | 3,461KB | Audio |
| laopride@fileshare | Nick Cannon Feat. R.mpg | Nick Cannon F. R. Kelly | 56,225KB | Video |
| laopride@fileshare | Nina Sky feat[1]. Jabba Move your Body(1).mp3 | D.Fowlkes/Pusha | 3,770KB | Audio |
| laopride@fileshare | Nina Sky Ft.wav | Nina Sky feat. Jabba | 41,553KB | Audio |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Nina Sky Ft.wav | Nina Sky feat. Jabba | 41,553KB | Audio | |
| laopride@fileshare | Nobody Not Really.mp3 | Alicia Keys | 4,145KB | Audio | |
| laopride@fileshare | Noelle - I Already Know.mp3 | Noelle | 4,016KB | Audio | |
| laopride@fileshare | Noelle I already know.mp3 | Noelle | 5,313KB | Audio | |
| laopride@fileshare | Noemi - When Angels Kiss.MP3 | 3 | 3,292KB | Audio | |
| laopride@fileshare | Noemi Dee - Leave me alone.mp3 | Noémi | 3,566KB | Audio | |
| laopride@fileshare | One Call Away - Chingy.mp3 | Chingy | 3,730KB | Audio | |
| 2 Users | One Voice - 01 - Loving You.mp3 | One Voice | 3,623KB | Audio | |
| laopride@fileshare | One Voice - Here I Go (Techno remix).mp3 | One Voice | 4,614KB | Audio | Here I |
| laopride@fileshare | One Voice - Never Leave Your Side.mp3 | One Voice | 3,483KB | Audio | Nev |
| laopride@fileshare | One Voice - Poison.mp3 | One Voice | 3,220KB | Audio | |
| laopride@fileshare | One Voice - Thru It All.mp3 | One Voice | 3,384KB | Audio | |
| laopride@fileshare | one voice - wait for me.mp3 | One Voice | 4,110KB | Audio | |
| laopride@fileshare | Outcast - Roses.mp3 | Outkast | 4,645KB | Audio | |
| laopride@fileshare | Outkast - Roses.mp3 | Outkast | 5,775KB | Audio | |
| laopride@fileshare | P.I.M.P Remix.wma | 50 Cent Ft Sean Paul | 3,954KB | Audio | |
| laopride@fileshare | pieces of me (1).mp3 | Ashlee Simpson | 6,800KB | Audio | |
| laopride@fileshare | Pretty Lady.wma | Baby ft. p. diddy | 2,938KB | Audio | |
| laopride@fileshare | R Kelly - Snake (Remix).mpg | Unknown | 55,011KB | Video | R Kel |
| laopride@fileshare | rb one voice- always on my mind.mp3 | one voice | 2,944KB | Audio | |
| laopride@fileshare | R.Kelly - Ignition Remix [Kobra].mpg | Unknown | 39,523KB | Video | R.Kelly - Ign |
| laopride@fileshare | R.Kelly feat Jay-Z - Fiesta (Dirty).mpg | Unknown | 45,968KB | Video | R.Kelly Feat |
| laopride@fileshare | raggae Lady Saw - Baddest Girl.mp3 | Lady Saw | 1,724KB | Audio | |
| laopride@fileshare | Rahsaan Patterson - Where You Are.mp3 | Rahsaan Patterson | 4,933KB | Audio | |
| laopride@fileshare | Realist Nigga Remix Ft Eminem.mp3 | Biggie Small, 50 Cent_Em... | 3,758KB | Audio | |
| laopride@fileshare | Rell_Memphis Bleek (DJ Envy) - Ghetto Stash.mp3 | Rell f. Memphis Bleek | 3,270KB | Audio | |
| laopride@fileshare | Rockell_Collage - Dream Boy, Dream Girl.mp3 | Rockell_Collage | 3,980KB | Audio | Dre |
| laopride@fileshare | Rockell - 05 - Show Me The Way.mp3 | Rockell | 3,761KB | Audio | |

Found 779 files | 2,646,069 users online, sharing 1,621,892,514 files (28,730,860 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Rockell - 05 - Show Me The Way.mp3 | Rockell | 3,761KB | Audio | |
| laopride@fileshare | Rockell - Dream Girl Dream Boy.mp3 | Rockell | 3,524KB | Audio | Dre |
| laopride@fileshare | Rockell - I Fell In Love (Dj Epic Mix).mp3 | Rockell (Dj Epic Remix) | 2,903KB | Audio | |
| laopride@fileshare | Rockell - In A Dream (1).mp3 | Rockell | 3,779KB | Audio | |
| laopride@fileshare | Rockell - In A Dream (DJ Delirious Remix).mp3 | Rockwell | 3,312KB | Audio | |
| laopride@fileshare | Rockell - It'll Take Time.mp3 | Rockell | 9,775KB | Audio | |
| laopride@fileshare | rockell - Praying for an angel.mp3 | ROCHELLE | 4,062KB | Audio | P |
| laopride@fileshare | Rockell - When I'm Gone.mp3 | Rockell | 4,314KB | Audio | |
| laopride@fileshare | rockell-tears_dezrock mixshow edit.mp3 | Rockell | 5,725KB | Audio | Tears (Dez |
| laopride@fileshare | Rockel~Can We Try.mp3 | Rockell / Collage | 4,007KB | Audio | |
| laopride@fileshare | Runaway - Lil' Suzy.mp3 | Lil' Suzy | 4,284KB | Audio | |
| laopride@fileshare | Sarah Mcglaughlin - I Will Remeber You.mp3 | Sarah Mclachlan | 3,965KB | Audio | |
| laopride@fileshare | Sarina Paris - It's a Fine Day.mp3 | Serina Paris | 3,528KB | Audio | |
| laopride@fileshare | Sarina Paris - Look At Us Now Baby.mp3 | Sarina Paris | 3,153KB | Audio | |
| laopride@fileshare | Sarina Paris - True Colors.wma | Sarina Paris | 3,307KB | Audio | |
| laopride@fileshare | Sean Paul - I'm Still In Love With You.wmv | Sean Paul | 13,578KB | Video | Im St |
| laopride@fileshare | Sean Paul -Ever Blazing.mp3 | new music | 3,111KB | Audio | |
| laopride@fileshare | Sean Paul ft. Beyoncé - Baby Boy.wma | Sean Paul ft. Beyonce | 2,716KB | Audio | |
| laopride@fileshare | Sean Paul-Turn me on.wma | Sean Paul | 4,293KB | Audio | |
| laopride@fileshare | Senegal.mp3 | Akon | 2,700KB | Audio | |
| laopride@fileshare | Shyne - Everyday.mp3 | Shyne | 1,010KB | Audio | |
| laopride@fileshare | Shyne - Last Song Freestyle.mp3 | shyne | 2,446KB | Audio | |
| laopride@fileshare | Shyne - Niggas Gonna Die.mp3 | Shyne | 3,042KB | Audio | |
| laopride@fileshare | shyne - street dreams (unreleased).mp3 | 3) | 2,244KB | Audio | street dr |
| laopride@fileshare | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio | |
| laopride@fileshare | Sisqo - Somebody's Sleeping In My Bed.mp3 | Dru Hill | 4,487KB | Audio | |
| laopride@fileshare | Slowed Down - Juvinile - Run For It.mp3 | Juvenile | 3,945KB | Audio | |
| laopride@fileshare | Snoop Dogg _Tamia - I Can't Go For That.mp3 | Snoop n Tamia | 3,790KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Snoop Dogg _Tamia - I Can't Go For That.mp3 | Snoop n Tamia | 3,790KB | Audio | |
| laopride@fileshare | Snoop Dogg - Whats My Name.mp3 | Snoop Doggy Dogg | 3,851KB | Audio | |
| laopride@fileshare | Snoop Dogg- Woof Mutha Fucka.mp3 | Snoop Dogg | 4,117KB | Audio | |
| laopride@fileshare | Splash water falls.wma | Ludacris | 4,583KB | Audio | |
| laopride@fileshare | Steps - Say You'll Be Mine.mp3 | Steps | 3,301KB | Audio | |
| laopride@fileshare | Steve_B_-_Funkey_Melody_(1).mp3 | Stevie B. | 4,620KB | Audio | |
| laopride@fileshare | Stevie B - dream about you.mp3 | Stevie B | 3,971KB | Audio | |
| laopride@fileshare | Stevie B - In My Eyes.mp3 | Stevie B | 4,974KB | Audio | |
| laopride@fileshare | Stevie B - Party Your Body (1).mp3 | Stevie B | 3,227KB | Audio | |
| laopride@fileshare | Stevie B - So Excited (1).mp3 | Stevie B | 2,575KB | Audio | |
| laopride@fileshare | Street Symphony (Monica).mp3 | Monica | 7,315KB | Audio | |
| laopride@fileshare | Sugar Cult - Memory.mp3 | Sugarcult | 5,302KB | Audio | |
| laopride@fileshare | Sylver - Forever In Love (DJ KurVy mix).mp3 | DJ Kurvy | 5,223KB | Audio | Forever In L |
| laopride@fileshare | Tamia _Eric Benet - Spend My Life With You.mp3 | Tamia and Eric Benet | 4,295KB | Audio | Spe |
| laopride@fileshare | Tamia f. JD - Imagination.mp3 | Tamia | 3,341KB | Audio | |
| laopride@fileshare | Tamia-Tell Me Who It Was.mp3 | Tamia | 4,530KB | Audio | |
| laopride@fileshare | The One.mp3 | B2K | 2,698KB | Audio | |
| laopride@fileshare | TKA - Maria.mp3 | TKA | 6,511KB | Audio | |
| laopride@fileshare | TKA - Scars of love .mp3 | TKA | 5,910KB | Audio | |
| laopride@fileshare | Too Short - Cocktails.mp3 | Too short | 5,708KB | Audio | |
| laopride@fileshare | Too Short - Gettin' It.mp3 | Too Short | 3,112KB | Audio | |
| laopride@fileshare | Too Short feat Scarface-Fuck Faces.MP3 | Too Short Scareface | 5,886KB | Audio | |
| laopride@fileshare | Total f. Biggie - Cant You See.mp3 | Total f. Biggie | 4,544KB | Audio | Total f. Bi |
| laopride@fileshare | Total, Shyne, Biggie - Sittin' At Home (Bad Boy Remix).mp3 | Total | 2,336KB | Audio | Sittin' At Hom |
| laopride@fileshare | Trina ft Ludacris - Be All Right.mp3 | Trina | 3,730KB | Audio | |
| laopride@fileshare | trish thuy trang - Come Back Home.mp3 | Kid Rock/Cheryl Crow | 4,671KB | Audio | |
| laopride@fileshare | Twista - Overnight Celebrity.mp3 | kanye west | 5,465KB | Audio | Twista - |
| laopride@fileshare | ultimix - LOOK WHAT YOU DID TO ME.mp3 | Rockell | 5,938KB | Audio | Look What Yo |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (26,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | ultimix - LOOK WHAT YOU DID TO ME.mp3 | Rockell | 5,938KB | Audio | Look What Yo |
| laopride@fileshare | Usher - 07 - Caught Up.mp3 | Usher | 4,352KB | Audio | |
| laopride@fileshare | Usher - 8701 - 12.- How Do I Say.mp3 | Usher | 5,298KB | Audio | |
| laopride@fileshare | Usher - Confessions Part 2.mp3 | Usher | 3,619KB | Audio | |
| laopride@fileshare | Usher - Do It To Me.mp3 | Usher | 3,677KB | Audio | |
| laopride@fileshare | Usher - My Way.mpeg | Usher | 43,854KB | Video | |
| laopride@fileshare | Usher - Separated.mp3 | Usher | 3,607KB | Audio | |
| laopride@fileshare | Usher - U Got It Bad.mp3 | Usher | 3,875KB | Audio | |
| laopride@fileshare | Usher - You Remind Me.mp3 | Usher | 1,507KB | Audio | |
| laopride@fileshare | Usher_f.LilJonLudacris- Yeah.mp3 | Usher f. LilJon _Ludacris | 5,830KB | Audio | |
| laopride@fileshare | West Side - TQ.mp3 | TQ | 4,781KB | Audio | |
| laopride@fileshare | What Happened To That Boy (Featuring The Clipse).wma | Bird Man | 2,047KB | Audio | What Hap |
| laopride@fileshare | Why I Love You.mp3 | B2K | 3,292KB | Audio | |
| laopride@fileshare | Ying Yang twins - I Like Them Hoes.mp3 | Turk | 4,596KB | Audio | |
| laopride@fileshare | You Should've Known Better.mp3 | monica | 4,029KB | Audio | yOu sh |
| laopride@fileshare | Z-Ro-Haters.mp3 | Lil Scrappy f/Lil Jon | 4,065KB | Audio | |
| laopride@fileshare | Zetta Bytes - Notice me.wma | Zetta Bytes | 3,381KB | Audio | |
| laopride@fileshare | 13 Another day.mp3 | DJ Encore feat. Engelina | 4,906KB | Audio | |
| laopride@fileshare | 50cent-UpInTheClub.mp3 | 50 Cent | 3,339KB | Audio | |
| laopride@fileshare | ATB = Don't Stop (Sash Remix).mp3 | 3 | 5,591KB | Audio | ATB = Do |
| laopride@fileshare | ATB vs Miss Jane - Its A Fine Day.mp3 | 3 | 3,324KB | Audio | ATB vs Miss Ja |
| laopride@fileshare | Club 4 Strings - Take Me Away.mp3 | Club 4 Strings | 4,554KB | Audio | Take Me Away (Into The Nig |
| laopride@fileshare | DJ Epic - Heaven is the Place on Earth (Remix).mp3 | 3 | 2,682KB | Audio | Heaven is the Pla |
| laopride@fileshare | DJ Epic ft NBK - Lost in love.mp3 | DJ Epic [NBK] | 3,704KB | Audio | |
| laopride@fileshare | DJ Kurvy-Only You And I(Burnz Remix).mp3 | DJ Kurvy | 3,553KB | Audio | Only You A |
| laopride@fileshare | Dj Mystik - Anyone.mp3 | Dj Mystik_Dj Epic | 2,900KB | Audio | |
| laopride@fileshare | Dj mystik -Fly with me.mp3 | artist | 2,594KB | Audio | |
| laopride@fileshare | old school slow jams - Stevie B. - Spring Love.mp3 | Stevie B | 3,142KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | old school slow jams - Stevie B. - Spring Love.mp3 | Stevie B | 3,142KB | Audio | |
| laopride@fileshare | TKA - Diamond Girl.mp3 | Stevie B | 4,209KB | Audio | |
| laopride@fileshare | Trance- Dj Mystik- Dream A Little Dream.mp3 | DJ Mystic - DJ Epic | 3,453KB | Audio | |
| laopride@fileshare | Trish Thuy Trang - Naked_Sacred (Techno Remix) (1).mp3 | :1 | 7,486KB | Audio | Naked_Sacred |
| laopride@fileshare | Porn,XXX,fucking,grandpa fucking 8 yr.mpg | Unknown | 1,516KB | Video | Porn,XXX,fucking,gr |
| laopride@fileshare | (10) mario winans ft. foxy brown - pretty girl bullshit (6).w... | Mario Winan | 2,597KB | Audio | |
| laopride@fileshare | (14) 50 Cent - 21 Questions (ft. Nate Dogg).wma | 50 Cent | 2,213KB | Audio | 21 Questic |
| laopride@fileshare | Sean Paul - Infiltrate.mp3 | Sean Paul | 3,410KB | Audio | |
| laopride@fileshare | (Amanda Perez)09Your Body Is Mine.mp3 | a | 3,377KB | Audio | |
| laopride@fileshare | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | (Busta Rhymes feat Mari... | 5,078KB | Audio | I Kno |
| laopride@fileshare | (Memphis Bleek f_ Ja Rule)-Ready For War.mp3 | Memphis Bleek f. Ja Rule | 3,410KB | Audio | |
| laopride@fileshare | (Nas_feat._Amerie)-Rule.mp3 | Nas feat. Amerie | 3,876KB | Audio | |
| laopride@fileshare | (smr)down_to_earth-cam(1of2).avi | Ashanti Ft. Notorius Big | 3,082KB | Video | |
| laopride@fileshare | (Techno House Rave) DJ Hydr (1).mp3 | Dj HyDrO | 5,285KB | Audio | |
| laopride@fileshare | (trance) DJ Jo vs Tom X - I Got You(Club Mix).mp3 | DJ Jo vs. Tom X | 3,238KB | Audio | |
| laopride@fileshare | 01 - Noel - Silent Morning (Extended Mix).mp3 | TKA | 6,567KB | Audio | Silent Morn |
| laopride@fileshare | 014 - Just Let Me Cry.mp3 | Ashlee Simpson | 2,585KB | Audio | |
| laopride@fileshare | 02 - Jay-Z, Memphis Bleek, Beanie Sigel - Change The Gam... | Jay-Z | 4,460KB | Audio | Jay-Z, Memphis Bleek, Beanie Sigel |
| laopride@fileshare | 02-jkwon-hood_hop.mp3 | J-Kwon | 5,934KB | Audio | |
| laopride@fileshare | 03 - Take it to the floor.mp3 | B2K | 2,618KB | Audio | |
| laopride@fileshare | 05 - Its Over Now.mp3 | Kurupt Feat. Natina | 3,178KB | Audio | |
| laopride@fileshare | 05 Talk to me.mp3 | DJ Encore | 4,036KB | Audio | |
| laopride@fileshare | 05-Overnight Celebrity.mp3 | Twista | 3,652KB | Audio | |
| laopride@fileshare | 05. I Get High (Ft. 50 Cent_Snoop Dogg).mp3 | Lloyd Banks | 3,929KB | Audio | 05. I Get High (Ft. 50 |
| laopride@fileshare | 06 - I Wonder.mp3 | lasgo | 3,463KB | Audio | |
| laopride@fileshare | 06-lloyd_banks-im_so_fly-rns.mp3 | Lloyd Banks | 6,500KB | Audio | |
| laopride@fileshare | 07.mpg | PUSSY ON A LICK | 20,776KB | Video | |
| laopride@fileshare | 1 petite latina short pigtails by pool.mpg | Master Mack | 18,629KB | Video | oung light skinned black girl, get |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | 1 petite latina short pigtails by pool.mpg | Master Mack | 18,629KB | Video | oung light skinned black girl, gets |
| laopride@fileshare | 11 Show me.mp3 | DJ Encore feat. Engelina | 3,072KB | Audio | |
| laopride@fileshare | 112, G-Dep, Shyne - Its Over Now (remix).mp3 | 112, g-dep, shyne | 4,112KB | Audio | |
| laopride@fileshare | 12 - Ghetto Cowboy (feat. Mo Thug Family).mp3 | Bone Thugs-n-Harmony | 5,086KB | Audio | Ghetto Cowboy (fe |
| laopride@fileshare | 12 - To Live _Die In L.A..mp3 | 2Pac | 4,274KB | Audio | |
| laopride@fileshare | 12 Stay.mp3 | DJ Encore feat. Engelina | 3,390KB | Audio | |
| laopride@fileshare | 2 I Like That.mp3 | Houston | 4,836KB | Audio | |
| laopride@fileshare | 2 pac too short _mc breed.mp3 | 2Pac | 4,536KB | Audio | It Ain't Tha |
| laopride@fileshare | 50 Cent _Lloyd Banks.mp3 | 50 Cent _Lloyd Banks | 3,204KB | Audio | |
| laopride@fileshare | 50 cent - Shits Real (1).mp3 | 50 Cent,Lloyd Banks,Tony.. | 3,427KB | Audio | |
| laopride@fileshare | Air Supply - All Out Of Love.mp3 | Air Supply | 3,785KB | Audio | |
| laopride@fileshare | Alicia Keys - If I Aint Got You.mpg | Alicia Keys | 27,154KB | Video | |
| laopride@fileshare | All my niggaz get down like what.mp3 | DMX | 2,064KB | Audio | All My Niggas |
| laopride@fileshare | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| laopride@fileshare | Amanda Perez -Never.mpg | Amanda Perez | 2,980KB | Video | |
| laopride@fileshare | angelina - Ever Since The First Time.mp3 | Angelina ft. NB Riders | 3,653KB | Audio | Ever S |
| laopride@fileshare | Angelina - I Don't Need Your Love.mp3 | Angelina | 3,829KB | Audio | I Do |
| laopride@fileshare | Angelina - Tears Are Falling.mp3 | Angelina | 4,447KB | Audio | |
| laopride@fileshare | Angelina - Without Your Love (Freestyle Remix).mp3 | Angelina | 3,844KB | Audio | |
| laopride@fileshare | Anthem of Our Dying Day.mp3 | Story of the Year | 3,405KB | Audio | ANTHEM |
| laopride@fileshare | Area Codes (dirty) - Ludacris ft. Nate Dogg.mp3 | Ludacris (ft. Nate Dogg) | 3,270KB | Audio | |
| laopride@fileshare | ATB - Hold You (Club Mix).MP3 | ATB | 6,796KB | Audio | |
| laopride@fileshare | avant - making good love.mp3 | Avant | 2,098KB | Audio | |
| laopride@fileshare | Avant - My First Love.mp3 | Avant | 4,196KB | Audio | |
| laopride@fileshare | Avant - Read Your Mind (1).mp3 | Avant | 2,321KB | Audio | |
| laopride@fileshare | Azn Ride (1).mpg | Asian | 2,360KB | Video | Filipino |
| laopride@fileshare | B2k Ft. Fabolous - Bada Boom.mp3 | B2K | 3,540KB | Audio | |
| laopride@fileshare | Baby and P. Diddy - Do That.mp3 | Baby ft. P.Diddy | 3,846KB | Audio | |

Found 779 files | 2,646,069 users online, sharing 1,621,692,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Baby and P. Diddy - Do That.mp3 | Baby ft. P.Diddy | 3,846KB | Audio | |
| laopride@fileshare | Bathgate f. Memphis Bleek, Geda - Fuck That remix.mp3 | DJ Green Lantern | 3,553KB | Audio | |
| laopride@fileshare | Beenie Man - Dude.mp3 | Beenie Man | 3,944KB | Audio | |
| laopride@fileshare | big tymers - big cars.mp3 | bIrD mAn | 3,218KB | Audio | |
| laopride@fileshare | Biggie Small and Bone Thugs - Notorious Thugs.mp3 | Bone Thugs -n- Harmony | 4,302KB | Audio | Lets Ride (f |
| laopride@fileshare | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio | |
| laopride@fileshare | Biggie Smalls - Dead Wrong.mp3 | Notorious BIG | 4,647KB | Audio | |
| laopride@fileshare | Biggy-Hypnotize.mp3 | Biggie and Puffy | 3,810KB | Audio | |
| laopride@fileshare | Black Booty Cam #8 - Rhie, 16 min.mpg | West Coast Productions | 12,258KB | Video | Black Booty Car |
| laopride@fileshare | Black_pussy_eating.mpeg | PORN | 3,571KB | Video | Tear |
| laopride@fileshare | Blaque - 808.mp3 | Blaque | 3,620KB | Audio | |
| laopride@fileshare | Blaque - Bring It All To Me.mp3 | Blaque Feat N'sync | 3,408KB | Audio | |
| laopride@fileshare | Blaque - I'm Good.mp3 | Blaque | 3,573KB | Audio | |
| laopride@fileshare | Blaque - Questions.mp3 | Blaque | 4,357KB | Audio | |
| laopride@fileshare | Blaque - When The Last Tear Drop Falls.mp3 | Blaque | 3,254KB | Audio | When The |
| laopride@fileshare | blcoolj, methodman, redman, dmx, canibus,masterp - scre... | LL Cool J, Method Man , ... | 4,692KB | Audio | |
| laopride@fileshare | Bone Crusher w- Killa Mike, T.I.mp3 | bone crusher | 3,113KB | Audio | |
| laopride@fileshare | booty talk latina_in_backseat.mpg | Porn | 2,292KB | Video | |
| laopride@fileshare | Bounty Killer - Haters And Fools.mp3 | BOUNTY KILLA | 3,284KB | Audio | |
| laopride@fileshare | Brandy - Everything I Do (I'd Do It For You).mp3 | Brandy | 3,914KB | Audio | Everything I D |
| laopride@fileshare | Brandy - Have You Ever.mp3 | Brandy | 4,257KB | Audio | |
| laopride@fileshare | Britney Spears - Everytime.mpeg | Britney Spears | 40,801KB | Video | Britney |
| laopride@fileshare | Brunette hot sex latina teen_1.mpg | Hard Core Sex | 3,673KB | Video | Brunette |
| laopride@fileshare | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | sean paul | 3,433KB | Audio | |
| laopride@fileshare | Chingy - Right Thurr.mp3 | CHINGO BLING | 1,451KB | Audio | |
| laopride@fileshare | Ciara - Goodies feat. Petey Pablo.wma | Ciara | 4,309KB | Audio | Goodie |
| laopride@fileshare | classic rock - here i go again.mp3 | Whitesnake | 6,484KB | Audio | Here I |
| laopride@fileshare | Collage Feat Cynthia - Tell Me Boy, Tell me Girl.mp3 | Collage Feat Cynthia | 3,944KB | Audio | Tell |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Collage Feat Cynthia - Tell Me Boy, Tell me Girl.mp3 | Collage Feat Cynthia | 3,944KB | Audio | Tell |
| laopride@fileshare | Coluche le viol.mpeg | Porno | 4,150KB | Video | Chick Tal |
| laopride@fileshare | CRIPS- Kurupt@2Pac@Daz - Crip Walk.mp3 | 2 Pac | 3,764KB | Audio | |
| laopride@fileshare | Cynthia - Change On Me.mp3 | Cynthia | 4,536KB | Audio | |
| laopride@fileshare | Cynthia - Everytime I Look At You.mp3 | Cynthia | 5,602KB | Audio | Cynthia - E |
| laopride@fileshare | Cynthia - Love Me Tonight (1).mp3 | Freestyle | 3,671KB | Audio | Cynthia |
| laopride@fileshare | Dante ft. Pras - Miss California .mp3 | Dante Thomas | 3,764KB | Audio | Miss Cal |
| laopride@fileshare | Dasha - Big Tits fucked hard.mpg | hard core porn | 38,128KB | Video | Dasha - E |
| laopride@fileshare | DDR 5th Mix - Ecstacy (1).mp3 | DJ Kurvy | 1,684KB | Audio | |
| laopride@fileshare | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | |
| laopride@fileshare | dj abdel - Alicia Keys - Fallin' (Remix).mp3 | Shaggy feat Sean Paul | 4,270KB | Audio | Alicia Ke |
| laopride@fileshare | DJ Encore - Out there.mp3 | DJ Encore feat. Engelina | 4,228KB | Audio | |
| laopride@fileshare | DJ Encore - I See Right Through To You.mp3 | Dj Encore | 3,598KB | Audio | DJ Encore - I See Ric |
| laopride@fileshare | DJ Encore - You've Got A Way.mp3 | DJ Encore feat. Engelina | 3,508KB | Audio | You've got a way (I |
| laopride@fileshare | Dj Encore feat. Engelina - Chemistry.mp3 | DJ Encore feat. Engelina | 4,144KB | Audio | |
| laopride@fileshare | DJ Encore Open your eyes (1).mp3 | DJ Encore feat. Engelina | 4,506KB | Audio | |
| laopride@fileshare | DJ Epic - I Just Died In Your Arms Tonight.mp3 | DJ Epic | 2,991KB | Audio | I Just |
| laopride@fileshare | Dj KurVy Vol2 - 12 Running On Empty (KurVy mix).mp3 | Dj KurVy Vol2 | 3,857KB | Audio | 12 Running On |
| laopride@fileshare | DJ Tiesto - Sparkles.mp3 | Dj Tiesto - Deep Trance M.. | 3,902KB | Audio | |
| laopride@fileshare | Dj Whoo Kid - BABY GET ON YO KNEES.mp3 | Dj Whoo Kid | 4,309KB | Audio | BABY |
| laopride@fileshare | DMX - Hows It Going Down.mp3 | DMX | 4,419KB | Audio | |
| laopride@fileshare | Dmx - Lose My Mind.mp3 | Dmx | 4,201KB | Audio | |
| laopride@fileshare | DMX - Slippin.mp3 | DMX | 4,766KB | Audio | |
| laopride@fileshare | dmx - who we be.mp3 | 03-dmx-who_we_be-ego | 3,980KB | Audio | |
| laopride@fileshare | dmx feat faith evans - I miss you (2).mp3 | DMX feat Faith Evans | 2,224KB | Audio | |
| laopride@fileshare | DMX, Ja rule, Method Man, Nas - Grand final (remix) (1).m... | DJ Green Lantern | 3,002KB | Audio | |
| laopride@fileshare | DONT SAY NO JUST SAY YES.mp3 | Avant | 2,213KB | Audio | |
| laopride@fileshare | Dr.Dre, Snoop Dogg - I Just Wanna Fuck You.mp3 | Dr.Dre I Just Wanna Fuck.. | 2,430KB | Audio | I |

Found 779 files | 2,646,069 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Dr.Dre, Snoop Dogg - I Just Wanna Fuck You.mp3 | Dr.Dre I Just Wanna Fuck.. | 2,430KB | Audio | I |
| laopride@fileshare | Eva Cassidy - Ain't No Sunshine.mp3 | Eva Cassidy | 3,054KB | Audio | |
| laopride@fileshare | Fabalous - 12-fabolous-ma_be_easy-ego.mp3 | DJ Clue ft. JayZ Shyne | 2,090KB | Audio | |
| laopride@fileshare | Fabolous Featuring Tamia.mp3 | Fabolous Ft. Tamia | 6,442KB | Audio | |
| laopride@fileshare | fabolous_feat_nate_dogg-03-cant_deny_it_main_version-... | Fabolous | 4,869KB | Audio | |
| laopride@fileshare | Foxy brown feat jayz - Ill be.mp3 | Foxy Brown | 2,791KB | Audio | |
| laopride@fileshare | Frankie J - Don't Want To Try.MP3 | Frankie J | 3,866KB | Audio | Dont W |
| laopride@fileshare | Frankie J - Sugar Sugar.mp3 | Frankie J | 3,444KB | Audio | |
| laopride@fileshare | Freek-A-Leek.mp3 | Petey Pablo | 7,462KB | Audio | |
| laopride@fileshare | FREESTYLE_DANCE_TKA - Come Get My Love (Latin Rasc... | tka | 6,378KB | Audio | |
| laopride@fileshare | freestyle-Johnny O and Cynthia - Dreamboy, Dreamgirl.m... | Johnny O Cynthia | 5,910KB | Audio | |
| laopride@fileshare | giant black dildo in small porno queen.mpg | RolliPolli | 8,266KB | Video | Huge Dildo |
| laopride@fileshare | gigi dagostino - ill fly with you.mp3 | GiGi D'Agostino | 3,904KB | Audio | |
| laopride@fileshare | Good Charlotte - Boys And Girls.mp3 | Good Charlotte | 2,143KB | Audio | |
| laopride@fileshare | Good Charlotte - Lifestyles Of The Rich And Famous (1).m... | artist | 2,985KB | Audio | Lifestyles Of Th |
| laopride@fileshare | Greatest Hits - I Still Believe.mp3 | Mariah Carey | 5,100KB | Audio | |
| laopride@fileshare | Hilary - Our Lips Are Sealed.mp3 | Hilary Duff and Haylie Duff | 4,672KB | Audio | |
| laopride@fileshare | Hilary Duff - I Can't Wait.mp3 | Hillary Duff | 2,558KB | Audio | |
| laopride@fileshare | Hilary Duff - Come Clean.MP3 | Hilary Duff | 3,323KB | Audio | |
| laopride@fileshare | Hilary Duff - So Yesterday (1).wma | Hilary Duff | 3,313KB | Audio | |
| laopride@fileshare | Hindi- Aaja Re Ab Mera Dil Pukara.mp3 | Thai music | 2,285KB | Audio | Aaja Re |
| laopride@fileshare | Hip Hop - Usher- You Make me Wanna.mp3 | Usher | 3,007KB | Audio | |
| laopride@fileshare | HIP HOP____Tu Pac - Pain (Unreleased) (1).mp3 | Memphis Bleek DMX | 4,259KB | Audio | |
| laopride@fileshare | ho's in different area codes.mp3 | Ludacris ft. Nate Dogg | 3,516KB | Audio | Area |
| laopride@fileshare | Hoobastank - Crawling In The Dark (5).mp3 | Hoobastank | 2,050KB | Audio | |
| laopride@fileshare | Hot Asian Sluts (1).mpg | Porno | 1,152KB | Video | |
| laopride@fileshare | House music-Techno - Dance.mp3 | Now Dance 2003 | 4,044KB | Audio | Take N |
| laopride@fileshare | House music-Techno - Dance Rave - DJ Kosmonova - Take... | DANCE | 4,044KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | House music-Techno - Dance.Rave - DJ Kosmonova - Take... | DANCE | 4,044KB | Audio | |
| laopride@fileshare | HUNG.mp3 | William Hung | 2,910KB | Audio | She Be |
| laopride@fileshare | I cant let you go.mp3 | Ian van Dahl | 3,556KB | Audio | |
| laopride@fileshare | I Still Love You.mp3 | Amanda Perez | 3,682KB | Audio | |
| laopride@fileshare | Ian Van Dahl - Will I.mp3 | Ian Van Dahl | 4,231KB | Audio | |
| laopride@fileshare | In my dreams - Noemi.mp3 | NOEMI | 6,270KB | Audio | |
| laopride@fileshare | instrumentals-50cent-many men (0).mp3 | insturmental | 3,046KB | Audio | Many I |
| laopride@fileshare | Instrumentals-Ray-J - Wait a minute.mp3 | Instrumental | 3,644KB | Audio | Wait a mi |
| laopride@fileshare | into you .fabolous feat. tamia.mpg | Fabolous ft. Tamia | 42,238KB | Video | |
| laopride@fileshare | Ja Rule feat. Ashanti Charli Baltimore Vita - Down For ... | Ja Rule ft. Ashanti Charl... | 7,477KB | Audio | |
| laopride@fileshare | jadakiss ft. nate dogg - times up (0) (8).wma | Unknown | 1,324KB | Audio | jadakiss ft. nate dog |
| laopride@fileshare | Jadakiss- the real me.mp3 | Jadakiss | 2,344KB | Audio | |
| laopride@fileshare | Jagged Edge - All Out Of Love (1).mp3 | Jagged Edge | 5,451KB | Audio | |
| laopride@fileshare | Jagged Edge - GoodBye.mp3 | Jagged Edge | 4,270KB | Audio | |
| laopride@fileshare | Jagged Edge - Lets get married (Remix).mp3 | G | 2,970KB | Audio | Lets |
| laopride@fileshare | Jagged Edge - Lets Get Married.mp3 | Jagged Edge | 4,110KB | Audio | |
| laopride@fileshare | Jagged Edge - Walked Outta Heaven.mp3 | Jagged Edge | 3,434KB | Audio | Wa |
| laopride@fileshare | Jagged Edge feat. JD - Promise (Remix).mp3 | Jagged Edge | 2,089KB | Audio | |
| laopride@fileshare | Jaheim - 05 - Put That Woman First - Still Ghetto.mp3 | Jahiem | 3,842KB | Audio | Pu |
| laopride@fileshare | Jahiem - Baby I Deserve.mp3 | Jaheim | 4,692KB | Audio | |
| laopride@fileshare | Japan teen sex in action.mpg | Porno | 28,518KB | Video | |
| laopride@fileshare | Jay-Z - Cant Knock The Hustle.mp3 | Jay-Z | 4,957KB | Audio | |
| laopride@fileshare | Jay-Z - Hard Knock Life.mpg | JayZ | 51,508KB | Video | |
| laopride@fileshare | JayZ - H to the Izzo (1).mp3 | a | 3,904KB | Audio | |
| laopride@fileshare | jayz - me and my girlfriend.mp3 | 01-jay-z_ft._beyonce-bo... | 3,232KB | Audio | |
| laopride@fileshare | JayZ_changeclothesandgo.mp3 | Jay-Z f/ Pharrell | 3,062KB | Audio | ** |
| laopride@fileshare | Jermaine Dupri _Nate Dogg - Ballin Outta Control.mp3 | Jermaine Dupri _Nate Do... | 3,011KB | Audio | |
| laopride@fileshare | jin - holla front (2).mp3 | Jin | 3,331KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | jin - holla front (2).mp3 | Jin | 3,331KB | Audio | |
| laopride@fileshare | jin usean - how deep is your love.mp3 | Jin | 3,454KB | Audio | How |
| laopride@fileshare | Jon B - They Don't Know.mp3 | Jon B | 4,293KB | Audio | |
| laopride@fileshare | jon b-your my angel.mp3 | Jon B | 2,847KB | Audio | |
| laopride@fileshare | Juvinile _Big Timers- Project Chick.mp3 | Big Timers | 2,000KB | Audio | |
| laopride@fileshare | Juvinile - Bling Bling.mp3 | Juvinile | 4,032KB | Audio | |
| laopride@fileshare | Juvinile - You Understand.mp3 | Juvenile | 3,041KB | Audio | |
| laopride@fileshare | Juvinile 400 Degreez.mp3 | Juvenile | 3,893KB | Audio | |
| laopride@fileshare | Juvinile Lil Wayne, Baby _Turk- Set It Off Remix .mp3 | Juvenile | 3,051KB | Audio | |
| laopride@fileshare | Keith Sweat - Nobody.mp3 | Keith Sweat | 3,969KB | Audio | |
| laopride@fileshare | Keith Sweat - Twisted (1) (1).mp3 | Keith Sweat | 3,680KB | Audio | |
| laopride@fileshare | Kevin Little - Turn Me On (Remix).mp3 | Kevin Little | 4,804KB | Audio | T |
| laopride@fileshare | Kingdom Hearts - Simple and Clean.mp3 | Utada Hikaru | 4,696KB | Audio | Simple and Clean F |
| laopride@fileshare | Kurupt f DJ Quik _Butch Cassidy_Can't Go Wrong.mp3 | Kurupt f.DJ QuikButch C... | 1,919KB | Audio | |
| laopride@fileshare | Kurupt-Creepin.mp3 | Kurupt, Eightball, Too Sho... | 4,147KB | Audio | |
| laopride@fileshare | Lasgo - Blue.MP3 | Lasgo | 3,856KB | Audio | |
| laopride@fileshare | Lasgo - Cloud Surfers.mp3 | Lasgo | 5,827KB | Audio | |
| laopride@fileshare | Lasgo - Heaven.MP3 | Lasgo | 3,582KB | Audio | |
| laopride@fileshare | latina 18 hardcore fuck movie.mpg | -= Bijik =- | 4,870KB | Video | latina 18 h |
| laopride@fileshare | latina pussy pounding.mpg | Hard Core | 3,171KB | Video | |
| laopride@fileshare | Lauren Hill - Can't Take My Eyes Off You.mp3 | Lauryn Hill | 3,549KB | Audio | Can't Ta |
| laopride@fileshare | Lauren Hill - Killing Me Softly.mp3 | Lauren Hill | 4,089KB | Audio | |
| laopride@fileshare | lauryn hill - sweetest thing.mp3 | Lauren Hill | 4,564KB | Audio | |
| laopride@fileshare | Lil Flip - Haters.mp3 | Lil Flip f/ Turk | 4,652KB | Audio | |
| laopride@fileshare | lil flip - HOES IN THE CLUB.mp3 | Lil' Flip | 4,797KB | Audio | |
| laopride@fileshare | Lil Kim feat Sisqo-How Many Licks.mp3 | Lil Kim feat Sisqo | 3,640KB | Audio | |
| laopride@fileshare | LiL Scrappy ft. Lil Jon - Head Bussa.mp3 | Lil Scrappy f/Lil Jon | 3,733KB | Audio | |
| laopride@fileshare | Lil Scrappy - Headbustas Part II.mp3 | Lil Scrappy | 2,774KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Lil Scrappy - Headbustas Part II.mp3 | Lil Scrappy | 2,774KB | Audio | |
| laopride@fileshare | Lil Scrappy-Knuck If You Buck.WMA | Lil Scrappy | 3,320KB | Audio | |
| laopride@fileshare | Lil Turk - Untamed Guerrilla.mp3 | Turk | 3,814KB | Audio | |
| laopride@fileshare | Lil' Suzy - Memories.mp3 | a | 3,618KB | Audio | |
| laopride@fileshare | Lincoln Park - Sick of It.mp3 | Linkin Park | 2,886KB | Audio | |
| laopride@fileshare | Linda Trang Dai - If You Love Me.mp3 | Linda Trang Dai | 4,232KB | Audio | |
| laopride@fileshare | Linkin Park - Crawling.mp3 | Linkin Park | 3,328KB | Audio | |
| laopride@fileshare | linkin park - in the end rap remix.mp3 | Linkin Park | 3,300KB | Audio | In T |
| laopride@fileshare | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio | |
| laopride@fileshare | Linkin Park - One Step Closer (Remix).mp3 | Linkin Park | 3,050KB | Audio | One S |
| laopride@fileshare | Linkin Park - Unreleased - Creep.mp3 | Linkin Park | 2,875KB | Audio | |
| laopride@fileshare | LSG-My Body.mp3 | Gerald Levert, Keith Swea.. | 2,697KB | Audio | |
| laopride@fileshare | ludacris - when we were kids.mp3 | Ludacris | 3,391KB | Audio | |
| laopride@fileshare | Ludacris- sticky icky icky.MP3 | New Artist (113) | 1,581KB | Audio | |
| laopride@fileshare | LudaCris- We Got it.wma | Ludacris | 2,575KB | Audio | 16-We Got (Ft. Chin |
| laopride@fileshare | Ludakris - Southern Hospitality.mp3 | Ludacris | 3,067KB | Audio | South |
| laopride@fileshare | Mariah Carey Featuring Bone Thugs N' Harmony-- BreakD... | Mariah Carey | 3,330KB | Audio | |
| laopride@fileshare | Mary J. Blige - Seven Days (Remix).mp3 | Mary J. Blidge/Ghostface ... | 5,247KB | Audio | |
| laopride@fileshare | Memphis Bleek - Regular Cat.mp3 | Memphis Bleek | 2,430KB | Audio | |
| laopride@fileshare | michelle branch - goodbye to you (acoustic) (1).mp3 | Michelle Branch | 3,742KB | Audio | Good |
| laopride@fileshare | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio | |
| laopride@fileshare | Miko Lee-Filipina Asian Whore (1).mpg | - | 17,220KB | Video | Asian girl sucking dick,titty fucked |
| laopride@fileshare | Missy Elliot - Gossip Folk.mp3 | Missy Elliott | 5,545KB | Audio | Gos |
| laopride@fileshare | Missy Elliot - I Can't Stand The Rain.mp3 | 3 | 3,758KB | Audio | I Ca |
| laopride@fileshare | Missy Elliott Feat.mp3 | Missy Elliot Feat. Jay-Z | 6,488KB | Audio | One |
| laopride@fileshare | Mo Thug - Bizzy Bone - When Thugs Cry.mp3 | Bizzy Bone | 3,422KB | Audio | |
| laopride@fileshare | Mo Thugs - Its All Good.mp3 | Mo Thugs | 3,753KB | Audio | |
| laopride@fileshare | Mo Thugs - Krayzie_Felicia - All Good.mpg | Bone Thugs N Harmony | 55,160KB | Video | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Mo Thugs - Krayzie_Felicia - All Good.mpg | Bone Thugs N Harmony | 55,160KB | Video | |
| laopride@fileshare | Mo Thugs - Thug Devotion.mp3 | Mo Thugs | 4,310KB | Audio | |
| laopride@fileshare | Mobb Deep feat. DMX - Quiet Storm (unreleased remix).m... | Mobb Deep feat. DMX | 3,754KB | Audio | Quiet Storm |
| laopride@fileshare | Mobb Deep, Cormega - What's Ya Poison.mp3 | Mobb Deep | 3,529KB | Audio | |
| laopride@fileshare | Mom films daughter fucking stepfather.mpeg | PORN | 5,763KB | Video | fucking teach |
| laopride@fileshare | Monica - Angel of Mine.mp3 | Monica | 3,909KB | Audio | |
| laopride@fileshare | Monica - Don't Take It Personal.mp3 | Monica | 3,422KB | Audio | Don |
| laopride@fileshare | Monica - So Gone.mp3 | Monica | 3,219KB | Audio | |
| laopride@fileshare | monica_love_so_much.mp3 | Monica | 3,182KB | Audio | Why I |
| laopride@fileshare | Montel jorden_-_Get it on tonite.mp3 | Montell Jordon | 4,312KB | Audio | |
| laopride@fileshare | MTV.Cribs-G-Unit.Garage.mpg | MTV Cribs | 65,283KB | Video | |
| laopride@fileshare | My Baby (Feat. Jagged Edge).mp3 | Bow Wow | 3,563KB | Audio | My Baby (F |
| laopride@fileshare | My Dick,And My Sack.mp3 | Too Short | 3,222KB | Audio | Yo Neck, Yo Back |
| laopride@fileshare | mya - my love is like wo (1) (3) (5).mp3 | MYA FT. MISSY ELLIOT | 3,302KB | Audio | MY L |
| laopride@fileshare | Mya and Sisco - It's All About Me.mp3 | Mya_Sisqo | 4,126KB | Audio | |
| laopride@fileshare | Mya feat Jayz - Best Of Me_(Remix).mp3 | Jay-z_Mya | 3,666KB | Audio | |
| laopride@fileshare | Nas - Ether (Fuck Jay Z).mp3 | Nas | 3,252KB | Audio | |
| laopride@fileshare | Nas - If I Ruled The World.mp3 | Nas feat. Lauren Hill | 4,406KB | Audio | If |
| laopride@fileshare | Nas - Thief's Theme.mp3 | Nas | 3,744KB | Audio | Tl |
| laopride@fileshare | Nas -One Mic.mp3 | Nas-05-one_mic-rns | 4,336KB | Audio | |
| laopride@fileshare | Nas, Ja Rule, Ashanti - The Pledge Remix.mpg | Nas,Ja Rule,Ashanti | 20,486KB | Video | |
| laopride@fileshare | nas-made_you_look (1).mp3 | Nas | 3,234KB | Audio | |
| laopride@fileshare | Nate dogg Master P and Snoop Dogg - Lay Low.mp3 | Snoop Dog,Nate Dogg,M... | 3,491KB | Audio | |
| laopride@fileshare | NB Riders - I Wanna Love You.mp3 | NB Riders -n- Angelina | 1,424KB | Audio | |
| laopride@fileshare | NBK - Temtation (MV).mp3 | NBK Nastyboy Klick | 3,700KB | Audio | |
| laopride@fileshare | NBK feat. Angelina_Spanish Fly - Lonely Life.mp3 | Nasty Boy Klick | 3,476KB | Audio | |
| laopride@fileshare | Nelly - Ride Wit Me.mp3 | Nelly | 3,420KB | Audio | |
| laopride@fileshare | Nicole (f. Genuine_Missy Elliot) - Make it Hot.mp3 | Nicole ft. Missy Elliott | 4,183KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Nicole (f. Genuine_Missy Elliot) - Make it Hot.mp3 | Nicole ft. Missy Elliott | 4,183KB | Audio | |
| laopride@fileshare | Nivea - Remix.mp3 | Nivea f/Jagged Edge | 3,412KB | Audio | Don't Mess w |
| laopride@fileshare | Noreaga-Grimy (Instrumental).mp3 | Instumental-rap beats | 1,861KB | Audio | G |
| laopride@fileshare | Notorious BIG - Juicy.mp3 | Biggie Smalls | 4,730KB | Audio | |
| laopride@fileshare | Notorious BIG feat. R. Kelly - Fucking You Tonight.mp3 | Biggie Smalls w/ R.Kelly | 5,399KB | Audio | F |
| laopride@fileshare | OLD SCHOOL Judy Torres, TKA, George Lamond, Corinna,.. | George Lamond | 34,063KB | Audio | |
| laopride@fileshare | one true voice - after you're gone.mp3 | one true voice | 3,837KB | Audio | |
| laopride@fileshare | One Voice - Baby Let Me Know.mp3 | One Voice | 4,818KB | Audio | |
| laopride@fileshare | One Voice - Deep In My Heart.mp3 | One Voice | 3,306KB | Audio | |
| laopride@fileshare | Perfect.MP3 | Simple Plan | 1,888KB | Audio | |
| laopride@fileshare | Petey Pablo - Freek-A-Leek (Dirty).mp3 | Petey Pablo | 3,629KB | Audio | Fr |
| laopride@fileshare | Petey Pablo-Freek-A-Leek Remix.mp3 | Petey Pablo ft. Twista, JD | 3,928KB | Audio | Fre |
| laopride@fileshare | Pimp Daddy Welfare - Got Rice (1).MPG | Azn pride | 3,514KB | Video | |
| laopride@fileshare | porn xxx anal b spanish nice tits (2).mpeg | R. Kelly Feat Jay-Z | 21,524KB | Video | 'orn - CUTE Latina.....Lucky mothe |
| laopride@fileshare | PS2-Devil_May_Cry_2 (1).mpeg | Capcom | 10,658KB | Video | De |
| laopride@fileshare | Puff Daddy ft. R. Kelly - Satisfy You.mpeg | R.Kelly | 15,580KB | Video | R. |
| laopride@fileshare | RB - Monica And Usher - Slow Jam.mp3 | Monica and Usher | 4,428KB | Audio | |
| laopride@fileshare | rb love songs Jagged Edge - Let's Stay Together (Toget... | Ja Rule feat. Ashanti | 3,096KB | Audio | Let's Sta |
| laopride@fileshare | REGGAE - Sean Paul - She Want It.mp3 | Sean Paul | 2,752KB | Audio | |
| laopride@fileshare | Richard Marx - Just Died In Your Arms Tonight.mp3 | Air Supply | 4,398KB | Audio | Just died i |
| laopride@fileshare | Rockell - Say You'll Be Mine (1).mp3 | Rockell | 4,796KB | Audio | |
| laopride@fileshare | rod stewart - forever young (2) (5).mp3 | Unknown | 3,361KB | Audio | rod stewart - for |
| laopride@fileshare | Rough Latin Fucking Sucking.mpg | Porn | 2,130KB | Video | Black men fucki |
| laopride@fileshare | Sabrina Paris-So I wait.mp3 | sarina paris - 03 | 2,844KB | Audio | |
| laopride@fileshare | Sarina Paris - Castles In The Sky.mp3 | Techno | 6,211KB | Audio | |
| laopride@fileshare | sarina paris - This is my life (Eurodance).mp3 | Sarina Paris | 2,690KB | Audio | This is r |
| laopride@fileshare | Sauce Money-Celebration ft. JayZ,Memphis Bleek.mp3 | Jay-Z | 2,617KB | Audio | Celebration ft. J |
| laopride@fileshare | Sean Paul - Hot Gal.mpg | Sean Paul feat. Mr.Vegas | 29,368KB | Video | |

[redacted]

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Sean Paul - Hot Gal.mpg | Sean Paul feat. Mr.Vegas | 29,388KB | Video | |
| laopride@fileshare | Serena Paris - Just About Enough (Tekno Remix).mp3 | Amanda Perez | 2,928KB | Audio | Just About Eno |
| laopride@fileshare | Serina Paris - Angel.mp3 | Sarina Paris | 4,838KB | Audio | |
| laopride@fileshare | Sex-mexican_black (1) (1).mpg | Porn | 2,130KB | Video | |
| laopride@fileshare | Shyne - That's gangsta.mp3 | Shyne | 3,420KB | Audio | |
| laopride@fileshare | shyne feat. barrington levy - bad boys.mp3 | Shyne | 4,108KB | Audio | |
| laopride@fileshare | Shyne Vs. Jadakiss - 10 - DJ Envy Freestyle.mp3 | DJ Envy | 2,656KB | Audio | Fre |
| laopride@fileshare | Shyne-It's OK.mp3 | Shyne | 3,578KB | Audio | |
| laopride@fileshare | Silence.mp3 | Gigi d'Agostino | 4,529KB | Audio | |
| laopride@fileshare | Simple Plan - Don't Wanna Think About You.mp3 | Simple Plan | 3,222KB | Audio | Don't Wan |
| laopride@fileshare | Sisqo - The Thong Song.mp3 | Sisqo | 3,984KB | Audio | |
| laopride@fileshare | Sisqo - Thong Song Uncensored.mpg | Sisqo and Trina | 48,855KB | Video | Thong |
| laopride@fileshare | skinny puppy - 19 Year Old black girls First Time - Exploited... | hard core | 19,519KB | Video | 19 Year |
| laopride@fileshare | Snoop Dogg - Beautiful (feat. Pharrell, Uncle Charlie Wilson... | Snoop Dogg | 4,663KB | Audio | Beautiful (feat. Pharrell, Ur |
| laopride@fileshare | Snoop doggy dog - Mind on my money.mp3 | Snoop Dogg | 3,304KB | Audio | |
| laopride@fileshare | Snoop Doggy Dogg - Gin and Juice.mp3 | Snoop Dogg | 3,306KB | Audio | |
| laopride@fileshare | Snoop Doggy Dogg - Snoops Upside Your Head.mp3 | Snoop Dogg | 4,178KB | Audio | Snoop |
| laopride@fileshare | soft rock - Take these Broken Wings.mp3 | Richard Marx | 3,275KB | Audio | Take |
| laopride@fileshare | Spanish Gothic girls, fuck in black latex, leather _tattoos.... | Doggz | 154,556KB | Video | Ever |
| laopride@fileshare | Splash WaterFalls Remix (1).mp3 | Ludacris | 4,844KB | Audio | Splas |
| laopride@fileshare | Stevie B - All My Life.mp3 | Stevie B | 4,657KB | Audio | |
| laopride@fileshare | Stevie B. - I'll Be Loving You All My Life(1).mp3 | Stevie B. | 4,657KB | Audio | I'll Be Lo |
| laopride@fileshare | Subway _702 - This Lil' Game We Play.mp3 | Subway | 4,620KB | Audio | |
| laopride@fileshare | T.A.T.mp3 | T.A.T.U | 3,392KB | Audio | Al |
| laopride@fileshare | Tamia - Careless Whisper.mp3 | Tamia | 5,056KB | Audio | |
| laopride@fileshare | tamia - it's a party.mp3 | Honey Original Soundtrack | 3,166KB | Audio | |
| laopride@fileshare | Tamia - Loving You Still.mp3 | Tamia | 4,827KB | Audio | |
| laopride@fileshare | Tamia - Stranger In My House Video.mpg | Tamia | 42,424KB | Video | Tamia - Stranger |

Found 779 files | 2,646,069 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | Tamia - Stranger In My House Video.mpg | Tamia | 42,424KB | Video | Tamia - Stranger |
| laopride@fileshare | Techno - Dj Kurvy - At the Club(pogiz mix).mp3 | DJ KurVy | 4,345KB | Audio | Al I |
| laopride@fileshare | Techno - HARD HOUSE# DJ Isaac - Face Down Ass Up (Dr... | DJ Isaac | 6,107KB | Audio | |
| laopride@fileshare | Techno - Trance - ATB and Paul Van Dyke rave mix - DJ Sp... | va | 11,572KB | Audio | |
| laopride@fileshare | Techno -rave-house--Club Exit 2000 Volume 1 - Track 11 dj... | DJ Encore | 3,864KB | Audio | Intense |
| laopride@fileshare | techno Club Dance - Boston DJ - Move Your Body (DJ Jean... | DJ Jean | 3,452KB | Audio | |
| laopride@fileshare | Techno Remix - Amber - A Little Bit Of Ecstacy.mp3 | Amber | 2,802KB | Audio | |
| laopride@fileshare | Teen Anal Sex Pornos Videos (1).mpg | Porno | 10,094KB | Video | |
| laopride@fileshare | Teen Euro Spanish Fuck (XXX) (1).mpg | Porno | 105,336KB | Video | College chick taki |
| laopride@fileshare | TELL ME ( WHATS GOIN' ON ).mp3 | Smiles And Southstar | 4,359KB | Audio | Tell Me (What Y |
| laopride@fileshare | TKA - Louder Than Love.mp3 | TKA | 4,988KB | Audio | |
| laopride@fileshare | TKA - One Way Love.mp3 | TKA | 4,946KB | Audio | |
| laopride@fileshare | TKA- Tears May Fall.mp3 | Freestyle | 5,344KB | Audio | |
| laopride@fileshare | Tony Garcia feat. Lil Suzy - Real love.mp3 | Lil Suzy | 3,676KB | Audio | |
| laopride@fileshare | Too Short - Gettin It.mp3 | Too Short | 5,318KB | Audio | |
| laopride@fileshare | Too Short - The Ghetto.mp3 | Too Short | 4,735KB | Audio | |
| laopride@fileshare | TQ - Bye Bye Baby.mp3 | TQ | 3,940KB | Audio | |
| laopride@fileshare | TT Boy fucks hot spanish chick in shower, then bed (4min 2... | Huge tits, perfect nipples | 26,404KB | Video | fucking wi |
| laopride@fileshare | Tupac - Changes.mp3 | 2pac | 4,208KB | Audio | |
| laopride@fileshare | TuPac - I Aint Mad at Ya.mp3 | 2Pac | 4,560KB | Audio | |
| laopride@fileshare | Tupac - Life Goes On.mp3 | 2 Pac | 4,688KB | Audio | |
| laopride@fileshare | Tupac - Thug Mansion.mp3 | 2 Pac | 3,318KB | Audio | |
| laopride@fileshare | Tupac feat. Jon B.mp3 | 2Pac_Jon B | 3,150KB | Audio | |
| laopride@fileshare | Turk - Young and Thuggin - 23 - Bout Whatever.mp3 | HOT BOYS | 2,962KB | Audio | BOUT WHAT |
| laopride@fileshare | Turk girl anal fucked (1).mpg | Young_Porno | 4,236KB | Video | Turks |
| laopride@fileshare | underage - ninfeta sexo-29seg (1).mpeg | Porno | 1,042KB | Video | |
| laopride@fileshare | urine pee FEMALE EJACULATION.mpeg | Bit Tit Girl | 19,451KB | Video | PORN Leatha Weapons - 2 - Big 1 |
| laopride@fileshare | Usher - 8701 - 17 - Seperated.mp3 | Usher | 4,122KB | Audio | |

Found 779 files | 2,646,069 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | TQ - Bye Bye Baby.mp3 | TQ | 3,940KB | Audio | |
| laopride@fileshare | TT Boy fucks hot spanish chick in shower, then bed (4min 2... | Huge tits, perfect nipples | 26,404KB | Video | fucking wi |
| laopride@fileshare | Tupac - Changes.mp3 | 2pac | 4,206KB | Audio | |
| laopride@fileshare | TuPac - I Aint Mad at Ya.mp3 | 2Pac | 4,560KB | Audio | |
| laopride@fileshare | Tupac - Life Goes On.mp3 | 2 Pac | 4,688KB | Audio | |
| laopride@fileshare | Tupac - Thug Mansion.mp3 | 2 Pac | 3,318KB | Audio | |
| laopride@fileshare | Tupac feat. Jon B.mp3 | 2Pac_Jon B | 3,150KB | Audio | |
| laopride@fileshare | Turk - Young and Thuggin - 23 - Bout Whatever.mp3 | HOT BOYS | 2,962KB | Audio | BOUT WHAT |
| laopride@fileshare | Turk girl anal fucked (1).mpg | Young_Porno | 4,236KB | Video | Turkis |
| laopride@fileshare | underage - ninfeta sexo-29seg (1).mpeg | Porno | 1,042KB | Video | |
| laopride@fileshare | urine pee FEMALE EJACULATION.mpeg | Bit Tit Girl | 19,451KB | Video | PORN Leatha Weapons - Z - Big T |
| laopride@fileshare | Usher - 8701 - 17 - Seperated.mp3 | Usher | 4,122KB | Audio | |
| laopride@fileshare | Usher - My Way.mp3 | Usher | 3,355KB | Audio | |
| 2 Users | Usher - Nice and Slow (1).mp3 | Usher | 3,559KB | Audio | |
| laopride@fileshare | Usher and Monica - Slow jam.mp3 | Usher and Monica | 3,881KB | Audio | |
| laopride@fileshare | Usher feat. Ludacris - U Don't Have To Call (Rmx).mp3 | Usher feat. Ludacris | 4,088KB | Audio | U Don't I |
| laopride@fileshare | Usher ft jayz and jd - pop ya collar (Remix) (1).mp3 | Jay Z | 5,389KB | Audio | P |
| laopride@fileshare | Veronica Brazil.mpeg | Porno | 72,864KB | Video | incredible er |
| laopride@fileshare | Vivid Stripper (Spanish).mpg | Angel Veil | 14,290KB | Video | Hot Latina Girl in an erotic strip |
| laopride@fileshare | Wannabe Goth Chick.mpg | Adult Porn | 12,056KB | Video | |
| laopride@fileshare | Wayne Wonder - No Letting Go.mp3 | Wonder, Wayne | 3,186KB | Audio | |
| laopride@fileshare | wet horny latin brazil (1) (1).mpeg | porno | 12,233KB | Video | |
| laopride@fileshare | XXXX 3 Girls And Guy (8).mpg | Penthouse | 9,530KB | Video | Look At This Porn F |
| laopride@fileshare | Young Bloodz - Damn (Rmx).mp3 | Youngbloodz ft Ludacris ... | 6,904KB | Audio | |
| laopride@fileshare | _Amber - Anyway (DJ Encore Mix)(2002)(DRJ).mp3 | 2D | 6,846KB | Audio | Anyway (DJ Enco |
| laopride@fileshare | Jay-Z feat. Snoop Dogg - Get Your Mind Right Mami.mp3 | jay-z | 4,096KB | Audio | Get Yo |
| laopride@fileshare | Hard Core Blonde Latina Porn.mpg | hottest girl ever | 37,316KB | Video | best pussy perfect tits nice F |
| laopride@fileshare | Lil Troy - Wanna Be A Baller.mp3 | Lil Troy | 5,547KB | Audio | |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | tka mp3.asf | Unknown | 22KB | Video | |
| laopride@fileshare | (01) Snoop Dogg ft. Nate Dogg Warren G - I'm Fly.wma | Snoop Dogg ft. Nate Dog... | 2,488KB | Audio | |
| laopride@fileshare | (03) Beenie Man - Bad Girl.mp3 | Beenie Man | 3,658KB | Audio | |
| laopride@fileshare | (05) Usher - Confessions Part II.wma | Usher | 2,284KB | Audio | |
| laopride@fileshare | (06) B2K - What A Girl Wants.wma | B2K | 2,755KB | Audio | |
| laopride@fileshare | Chinese Melodies - You Are The One.mp3 | Chinese Melodies | 4,203KB | Audio | |
| laopride@fileshare | (09) Joe Budden - Fire (ft. Busta Rhymes).wma | joe buddens | 2,579KB | Audio | Fire |
| laopride@fileshare | (TooShort)SoYouWantToBeAGangster.mp3 | Too Short | 3,819KB | Audio | So You W |
| laopride@fileshare | 01-stevie_b-crying_out_(djm2g-dancefloor-mix-v.2).mp3 | .1 | 3,747KB | Audio | 01-stevie_b-crying_out_(djm2g-c |
| laopride@fileshare | 015 Atb - hold you.mp3 | ATB | 3,864KB | Audio | |
| laopride@fileshare | 02 do my...(f. Jay-Z).mp3 | MEMPHIS BLEEK | 3,430KB | Audio | |
| laopride@fileshare | 03 - Gunit - My Buddy.mp3 | G-Unit | 3,512KB | Audio | |
| laopride@fileshare | 03 - Track 3.mp3 | Lasgo | 2,648KB | Audio | |
| laopride@fileshare | 03 Can U Get Wit It.mp3 | Usher | 4,619KB | Audio | |
| laopride@fileshare | 03 Usher - Simple things.mp3 | Usher | 7,155KB | Audio | |
| laopride@fileshare | 03-freeway-flipside_(instrumental)-cms.mp3.sfk | Unknown | 157KB | | 03-freeway-flipside_(insti |
| laopride@fileshare | 034 Atb - summer.mp3 | ATB | 2,858KB | Audio | |
| laopride@fileshare | 04 - all falls down.mp3 | Kanye West | 3,535KB | Audio | |
| laopride@fileshare | 04 - Sprung.mp3 | B2K | 2,609KB | Audio | |
| laopride@fileshare | 04_-_Satisfy_Me.mp3 | Ian van Dahl | 5,746KB | Audio | |
| laopride@fileshare | 06 - Streets Is Callin (1).mp3 | B2K | 2,979KB | Audio | |
| laopride@fileshare | 06 If I Ain't Got You.wma | Alicia Keys | 4,574KB | Audio | |
| laopride@fileshare | 07 - Fizzo Got Flow.mp3 | B2K | 2,405KB | Audio | |
| laopride@fileshare | 08 Make It Hot.MP3 | Akon, Rasheeda | 3,271KB | Audio | |
| laopride@fileshare | 08_-_Lonely.mp3 | Ian van Dahl | 4,008KB | Audio | |
| laopride@fileshare | 09 - Smile.mp3 | B2K | 2,124KB | Audio | |
| laopride@fileshare | 09 - What Its Like.mp3 | Jagged Edge | 3,080KB | Audio | |
| laopride@fileshare | 1 Memphis Bleek ft. Nate Dogg.mp3 | memphis bleek | 3,541KB | Audio | You |

[redacted]

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (26,730,680 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| laopride@fileshare | 1 Memphis Bleek ft. Nate Dogg.mp3 | memphis bleek | 3,541KB | Audio | You N |
| laopride@fileshare | 1-Rockell - I've Fallen In Love.mp3 | Rockelle | 3,805KB | Audio | |
| laopride@fileshare | 10 - Ludacris - Move Bitch - supermp3s.mp3 | Ludacris | 4,233KB | Audio | |
| laopride@fileshare | 10 - Unaffected.mp3 | Hoobastank | 3,348KB | Audio | |
| laopride@fileshare | 10 Locked Up (Remix).wma | Styles P | 5,132KB | Audio | |
| laopride@fileshare | 112 Ft. Ludacris - Hot And Wet.wma | Ludacris | 2,708KB | Audio | |
| laopride@fileshare | 115 Rah Digga Ft. Akon - Party Get's Hot Tonight (CN REM... | Rah Digga Ft. Akon | 5,727KB | Audio | Party Gets H |
| laopride@fileshare | 11_-_Nothing_Left_To_Say.mp3 | Ian van Dahl | 4,965KB | Audio | |
| laopride@fileshare | 12-Ghetto life-Baby,Lil Wayne,Camron,Swiss.wma | Big Tymers | 1,897KB | Audio | |
| laopride@fileshare | 12-LilFlip-Sunshine.mp3 | Lil Flip | 3,521KB | Audio | |
| laopride@fileshare | 13-unknown-unreachable (5).mp3 | Ashlee Simpson | 3,272KB | Audio | |
| laopride@fileshare | 15-ludacris_ll_cool_j_keith_murray-fatty_girl-ego.mp3 | ludacris | 2,318KB | Audio | |
| laopride@fileshare | 15_no_problem-khz.mp3 | Lil Scrappy | 5,018KB | Audio | 1 |
| laopride@fileshare | 16 Bagg Up.mp3 | Chingy | 4,435KB | Audio | |
| laopride@fileshare | 16_-_Run.mp3 | Ian van Dahl | 4,343KB | Audio | |
| laopride@fileshare | 2 Pac - Picture Me Rollin.mp3 | Tupac/2Pac | 1,896KB | Audio | 2 Pac |
| laopride@fileshare | 2Pac Goin Back To Cali (unreleased).mp3 | Snoop Dogg _TuPac | 3,354KB | Audio | |
| laopride@fileshare | 2pac-Me and my girlfreind.mp3 | 2 Pac | 4,820KB | Audio | M |
| laopride@fileshare | 50 Cent - Many Men.mpg | G-Unit | 48,697KB | Video | |
| laopride@fileshare | 50 Cent f. Snoop Dogg _Don Magic Juan - Pimp Remix.mp3 | Dj Whoo Kid | 4,489KB | Audio | |
| laopride@fileshare | 50 cent ft. 702 - in da club (remix).wma | 50 Cent | 3,926KB | Audio | |
| laopride@fileshare | 50 Cent, Eminem _G-Unit - Bump Heads.wma | 50 Cent | 2,827KB | Audio | |
| laopride@fileshare | 50 CENT- PASS THE ASS FREESTYLE_G-UNIT.mp3 | G-Unit | 2,079KB | Audio | |
| laopride@fileshare | 50 Cent-Get Rich Or Die Tryin-Many Men.mp3 | 50 Cent | 2,272KB | Audio | |
| laopride@fileshare | 50 Cent-Guess Who's Back-04-That's What's Up (G Unit).M... | 50 Cent | 3,897KB | Audio | That's |
| laopride@fileshare | 50 Cent-Mobb Deep Beat.mp3 | G-Unit | 3,597KB | Audio | |
| laopride@fileshare | 50cent,G-unit - Soldiers.mp3 | 50 Cents | 4,385KB | Audio | |
| laopride@fileshare | 50cent_brooklyn_many_men_remix (1).wma | 50 Cent | 1,671KB | Audio | 50cent_brooklyn_ |

Found 779 files | 2,646,089 users online, sharing 1,621,892,514 files (28,730,880 GB) | Not sharing any files